# EXHIBIT C

# Linke Log III

Dockets.Justia.com

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/9/2005 | Katie <katie@chahome.com> | History Club <HistoryClubOfAmerica@vm-mail.com> | *****SPAM**** The History Club Channel wants you | MailCenter <mailcenter326201@vm-rewards.com> | vm-mail.com | vm-mail.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326201@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Jun 2005 10:08:58 -0600<br>From: History Club <HistoryClubOfAmerica@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** The History Club Channel wants you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=3.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>LINES_OF_YELLING,MIME_HTML_NO_CHARSET,MIME_HTML_ONL<br>Y,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------<br>=_42A0A0A0A_7EC858F2 |
| 6/9/2005 | Katie <katie@chahome.com> | History Club <HistoryClubOfAmerica@vm-mail.com> | *****SPAM**** The History Club Channel wants you | MailCenter <mailcenter326201@vm-rewards.com> | vm-mail.com | vm-mail.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326201@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Jun 2005 10:08:58 -0600<br>From: History Club <HistoryClubOfAmerica@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** The History Club Channel wants you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=3.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>LINES_OF_YELLING,MIME_HTML_NO_CHARSET,MIME_HTML_ONL<br>Y,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------<br>=_42A0A0A0A_7EC858F2 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chahome.com> | Bargains <BathBargains@vm-mail.com> | *****SPAM**** Up to an extra $40 off Prada, Cuisinart and more | MailCenter <mailcenter326224@vm-rewards.com> | vm-mail.com | vm-mail.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326224@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimvoations.com<br>with SpamAssassin (2.63 2004-01-11) on<br>omnimovations.com<br>Mon, 13 Jun 2005 18:12:29 -0600<br>From: Bargains <BathBargains@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Up to an extra $40 off Prada, Cuisinart and more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *****<br>X-Spam-Status: Yes, hits=6.9 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_42AE20ED.8F710F50" |
| 6/19/2005 | Katie <katie@chahome.com> | Bargains <BathBargains@vm-mail.com> | *****SPAM**** Up to an extra $40 off Prada, Cuisinart and more | MailCenter <mailcenter326224@vm-rewards.com> | vm-mail.com | vm-mail.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326224@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimvoations.com<br>with SpamAssassin (2.63 2004-01-11) on<br>omnimovations.com<br>Mon, 13 Jun 2005 18:12:29 -0600<br>From: Bargains <BathBargains@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Up to an extra $40 off Prada, Cuisinart and more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *****<br>X-Spam-Status: Yes, hits=6.9 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_42AE20ED.8F710F50" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Gold Prestige now available | MailCenter <mailcenter326161@vm-rewards.com> | vm-mail.com | vm-mail.com, jammmmm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326161@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 17:40:57 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Gold Prestige now available X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_42A2509_73I7EC83" =_42A2509_73I7EC83" |
| 6/19/2005 | Katie <katie@chabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Gold Prestige now available | MailCenter <mailcenter326161@vm-rewards.com> | vm-mail.com | vm-mail.com, jammmmm.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326161@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 17:40:57 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Gold Prestige now available X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_42A2509_73I7EC83" =_42A2509_73I7EC83" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | US Grants <USGrants@vm-mail.com> | *****SPAM***** Guidelines for getting a grant | MailCenter <mailcenter326196@jvm-rewards.com> | vm-mail.com | vm-mail.com, jarmriomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326196@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Jun 2005 08:50:20 -0600<br>From: US Grants <USGrants@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Guidelines for getting a grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------= 42AD902C-3D2FFEB9" |
| 6/9/2005 | Katie <katie@chabome.com> | Home Buying Secrets <HomeBuyingSecrets@vm-mail.com> | *****SPAM***** Search foreclosure listings | MailCenter <mailcenter326254@jvm-rewards.com> | vm-mail.com | vm-mail.com, jarmriomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326254@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Jun 2005 03:23:43 -0600<br>From: Home Buying Secrets <HomeBuyingSecrets@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Search foreclosure listings<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------= 42AEA21F B3486698" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chahome.com> | Home Buying Secrets <HomeBuyingsSecrets@vm-mail.com> | *****SPAM***** Search foreclosure listings | MailCenter <mailcenter326254@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326254@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Tue, 14 Jun 2005 03:23:43 -0600 From: Home Buying Secrets <HomeBuyingsSecrets@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Search foreclosure listings X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_42AEA21F1B1486698" |
| 6/9/2005 | Katie <katie@chahome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** What is your property worth? | MailCenter <mailcenter326295@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326295@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Tue, 14 Jun 2005 23:49:56 -0600 From: Real Estate <RealEstate@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** What is your property worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 42AEC184 1D9C9A9E" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM**** What is your property worth? | MailCenter <mailcenter326295@jv-mrewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326295@vm-mail.com><br>Delivered-To: 54-katie@chabome.com<br>Received: from localhost by omnimnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Tue, 14 Jun 2005 23:49:56 -0600<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** What is your property worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=42AFCI38.1D9C9A9F" |
| 6/9/2005 | Katie <katie@chabome.com> | Net Money Wizard <NetMoneyWizard@vm-mail.com> | *****SPAM**** Four lenders want to talk to you | MailCenter <mailcenter326449@jv-mrewards.com> | vm-mail.com | vm-mail.com, jayyedia.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326449@vm-mail.com><br>Delivered-To: 54-katie@chabome.com<br>Received: from localhost by omnimnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Sun, 19 Jun 2005 04:06:06 -0600<br>From: Net Money Wizard <NetMoneyWizard@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Four lenders want to talk to you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=42B543BE.79699675" |
| 6/9/2005 | Katie <katie@chabome.com> | Net Money Wizard <NetMoneyWizard@vm-mail.com> | *****SPAM**** Four lenders want to talk to you | MailCenter <mailcenter326449@jv-mrewards.com> | vm-mail.com | vm-mail.com, jayyedia.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326449@vm-mail.com><br>Delivered-To: 54-katie@chabome.com<br>Received: from localhost by omnimnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Sun, 19 Jun 2005 04:06:06 -0600<br>From: Net Money Wizard <NetMoneyWizard@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Four lenders want to talk to you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=42B543BE.79699675" |

7/3/288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chahome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** Find out what your home is worth | MailCenter <mailcenter326328@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326328@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Jun 2005 20:58:36 -0600<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Find out what your home is worth<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.3 required=3.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IM<br>AGE_RATIO_08,<br><br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH<br>ARSET,<br><br>MIME_HTML_ONLY,NO_COST,NO_OBLIGATION,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========<br>= 42B0EADC.654BB111 |
| 6/19/2005 | Katie <katie@chahome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** Find out what your home is worth | MailCenter <mailcenter326328@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326310@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Jun 2005 18:30:34 -0600<br>From: Family Health Plan <FamilyHealthPlan@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Family health coverage for as low as<br>$50/month<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========<br>= 42B0C82A.D7D895F7" |

8/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | Lottery Vault <LotteryVault@vm-mail.com> | *****SPAM***** Improve the odds of winning a local lottery | MailCenter <mailcenter326302@vm-reward6.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326302@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimxvouites.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 15 Jun 2005 10:37:20 -0600<br>From: Lottery Vault <LotteryVault@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Improve the odds of winning a local lottery<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimxvouites.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL,<br> X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42B05940.49A54B3C" |
| 6/9/2005 | Katie <katie@chabome.com> | Lottery Vault <LotteryVault@vm-mail.com> | *****SPAM***** Improve the odds of winning a local lottery | MailCenter <mailcenter326302@vm-reward6.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326302@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimxvouites.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 15 Jun 2005 10:37:20 -0600<br>From: Lottery Vault <LotteryVault@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Improve the odds of winning a local lottery<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimxvouites.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL,<br> X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42B05940.49A54B3C" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@ehabome.com> | National Cooking Club <NationalCookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+326154@x vm-rewards.com> | vm-mail.com | vm-mail.com, ehabome.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter+326154@vm-mail.com> Delivered-To: 5-katie@ehabome.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 17:10:02 -0600 From: National Cooking Club <NationalCookingClub@vm-mail.com> To: Katie <katie@ehabome.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A41DCA.E8B05D05" |
| 6/19/2005 | Katie <katie@ehabome.com> | National Cooking Club <NationalCookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+326154@x vm-rewards.com> | vm-mail.com | vm-mail.com, ehabome.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter+326154@vm-mail.com> Delivered-To: 5-katie@ehabome.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 17:10:02 -0600 From: National Cooking Club <NationalCookingClub@vm-mail.com> To: Katie <katie@ehabome.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A41DCA.E8B05D05" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/9/2005 | Katie <katie@chahome.com> | Christian Debt Removers <ChristianDebtRemove@vm-mail.com> | *****SPAM***** Remove your bills today | MailCenter <mailcenter-32617b@vm-rewards.com> | vm-mail.com | vm-mail.com, chahome.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter32617b@vm-mail.com><br>Delivered-To: 5-katie@chahome.com><br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Jun 2005 00:13:31 -0600<br>From: Christian Debt Removers <ChristianDebtRemove@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Remove your bills today<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB<br>J_YOUR_DEBT,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_42AA810B2998fCZA" |
| | | | | | | | | | X-Persona: <Katie><br>Return-Path: <mailcenter32617b@vm-mail.com><br>Delivered-To: 5-katie@chahome.com><br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Jun 2005 00:13:31 -0600 |
| 6/9/2005 | Katie <katie@chahome.com> | Christian Debt Removers <ChristianDebtRemove@vm-mail.com> | *****SPAM***** Remove your bills today | MailCenter <mailcenter-32617b@vm-rewards.com> | vm-mail.com | vm-mail.com, chahome.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | From: Christian Debt Removers <ChristianDebtRemove@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Remove your bills today<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB<br>J_YOUR_DEBT,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_42AA810B2998fCZA" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chahome.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What is your car worth? | MailCenter <mailcenter32629@js-m-rewards.com> | vm-mail.com | vm-mail.com, chahome.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: ~Katie~<br>Return-Path: <mailcenter32629@vm-mail.com><br>Delivered-To: 54-ate@chahome.com<br>Received: from localhost by omnimvoations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 06:01:12 -0600<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** A case of fine wine and exclusive gift only $59.88<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B01888.8E2B79A8" |
| 6/9/2005 | Katie <katie@chahome.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What is your car worth? | MailCenter <mailcenter32629@js-m-rewards.com> | vm-mail.com | vm-mail.com, chahome.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: ~Katie~<br>Return-Path: <mailcenter32629@vm-mail.com><br>Delivered-To: 54-ate@chahome.com<br>Received: from localhost by omnimvoations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 05:10 -0600<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** What is your car worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B03TEE.D7682B7" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter326297@s morewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326299@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 08:15:10 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** What is your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 42B03702.D768CBF7" |
| 6/19/2005 | Katie <katie@chabome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter326297@s morewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326297@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 06:01:12 -0600 From: Four Seasons <FourSeasons@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** A case of fine wine and exclusive gift only $59.88 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=9.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 42B01888.8E2E79A8" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chahome.com> | Interior Specialist <InteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Carpet Cleaning. 4 rooms for the price | MailCenter <mailcenter326365@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326365@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Jun 2005 08:48:17 -0600 From: Interior Specialist <InteriorSpecialist@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Sears Carpet Cleaning. 4 rooms for the price of 3 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.8 required=3.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_BLUE, HTML_FONTCOLOR_UNKNOWN,HTML_LINK_PUSH_HERE,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B19131.DA71F528" |
| 6/19/2005 | Katie <katie@chahome.com> | Interior Specialist <InteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Carpet Cleaning. 4 rooms for the price | MailCenter <mailcenter326365@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326365@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Jun 2005 08:48:17 -0600 From: Interior Specialist <InteriorSpecialist@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Sears Carpet Cleaning. 4 rooms for the price of 3 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.8 required=3.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_BLUE, HTML_FONTCOLOR_UNKNOWN,HTML_LINK_PUSH_HERE,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B19131.DA71F528" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air syste | MailCenter <mailcenter+32641d@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter+32641d@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 17 Jun 2005 00:25:37 -0600 From: Cooling Specialist <CoolingSpecialist@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Sears special offer on new central air systems X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.4 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_IWORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42BD6CE1D37FC116" |
| 6/19/2005 | Katie <katie@chabome.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air syste | MailCenter <mailcenter+32641d@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter+32641d@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 17 Jun 2005 00:25:37 -0600 From: Cooling Specialist <CoolingSpecialist@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Sears special offer on new central air systems X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.4 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_IWORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42BD6CE1D37FC116" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM***** Family health coverage for as low as $50/mon | MailCenter <mailcenter326310@js m-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326310@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 18:30:34 -0600 From: Family Health Plan <FamilyHealthPlan@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Family health coverage for as low as $50/month X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=========== =_42B0C82A_D7DB6957" |
| | | | | | | | | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326328@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 15 Jun 2005 20:58:36 -0600 From: Real Estate <RealEstate@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Find out what your home is worth X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=10.3 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IM AGE_RATIO_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,NO_COST,NO_OBLIGATION,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=========== =_42B07ADC_654BB11 |
| 6/19/2005 | Katie <katie@chabome.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM***** Family health coverage for as low as $50/mon | MailCenter <mailcenter326310@js m-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chahome.com> | US Grants <USGrants@vm-mail.com> | *****SPAM***** Guidelines for getting a grant | MailCenter <mailcenter326196@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326196@vm-mail.com> Delivered-To: 54ate@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 13 Jun 2005 08:50:20 -0600 From: US Grants <USGrants@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Guidelines for getting a grant X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING, VISIBLE, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42AD92C-5D2FFEB9" |
| 6/9/2005 | Katie <katie@chahome.com> | Satellite Television US <SatelliteTelevisionUS@vm-mail.com> | *****SPAM***** Satellite TV for 19.99 a month | Satellite Television US <SatelliteTelevisionUS@vm-mail.com> | vm-mail.com | vm-mail.com, jammtomm | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326193@vm-mail.com> Delivered-To: 54ate@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 13 Jun 2005 03:13:26 -0600 From: Satellite Television US <SatelliteTelevisionUS@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Satellite TV for 19.99 a month X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.5 required=3.0 tests=DATE_MISSING,FREE_INSTALL, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN,HTML_FONT_BIG, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42AD4E36-D21CF8EA" |

17/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 6/9/2005 | Katie <katie@chahome.com> | Satellite Television US <SatelliteTelevisionUS@vm-mail.com> | *****SPAM***** Satellite TV for 19.99 a month | Satellite Television US <SatelliteTelevisionUS@vm-mail.com> | vm-mail.com | vm-mail.com, jarmmtomm | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326193@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omminnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 13 Jan 2005 03:13:26 -0600 From: Satellite Television US <SatelliteTelevisionUS@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Satellite TV for 19.99 a month X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.5 required=3.0 tests=DATE_MISSING,FREE_INSTALL, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN,HTML_FONT_BIG, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_CHAS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=42AD4E36.02E7BEA" |
| 6/9/2005 | Katie <katie@chahome.com> | BMG Music <BMGMusic@vm-mail.com> | *****SPAM***** Get twelve CDs for the price of one with mem | MailCenter <mailcenter326438@vm-rewards.com> | vm-mail.com | vm-mail.com, jarmmtomm.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326438@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omminnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 17 Jun 2005 21:13:45 -0600 From: BMG Music <BMGMusic@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Get twelve CDs for the price of one with membership! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=42B591669.7FA6FOC6" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | BMG Music <BMGMusic@vm-mail.com> | *****SPAM***** Get twelve CDs for the price of one with mem | MailCenter <mailcenter+326438@s m-rewards.com> | vm-mail.com | vm-mail.com, jarmmtomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: ~Katie~<br>Return-Path: <mailcenter326447@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Jun 2005 23:56:29 -0600<br>From: Graduate Online <GraduateOnline@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Choose from the top 20 accredited online degrees!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B3B7BD A9A9CA9A" |
| 6/19/2005 | Katie <katie@chabome.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** Katie, find photos of singles in your town | MailCenter <mailcenter+326206@s m-rewards.com> | vm-mail.com | vm-mail.com, jarmmtomm.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: ~Katie~<br>Return-Path: <mailcenter326359@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Jun 2005 05:02:00 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B15C28 2BA1AC55" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM**** Katie, find photos of singles in your town | MailCenter <mailcenter+326296@vm-rewards.com> | vm-email.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326296@vm-mail.com><br>Delivered-To: 54katie@chabome.com<br>Received: from localhost by omniinnovations.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Thu, 16 Jun 2005 02:27:39 -0600<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Katie, find photos of singles in your town<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omniinnovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=10.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA<br>MCOP_NET,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42B137FB1F28664F2B" |
| | | | | | | | | | X-Persona: <Katie><br>Return-Path: <mailcenter326296@vm-mail.com><br>Delivered-To: 54katie@chabome.com<br>Received: from localhost by omniinnovations.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Thu, 16 Jun 2005 02:27:39 -0600<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM**** Katie, find photos of singles in your town<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omniinnovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=10.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA<br>MCOP_NET,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42B137FB1F28664F2B" |
| 6/9/2005 | Katie <katie@chabome.com> | Fast Cash <FastCash@vm-mail.com> | *****SPAM**** Payday advance (Get funds by tomorrow, apply | MailCenter <mailcenter+326342@vm-rewards.com> | vm-email.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chahome.com> | Fast Cash <FastCash@vm-mail.com> | *****SPAM**** Payday advance! Get funds by tomorrow, apply | MailCenter <mailcenter326342@m-rewards.com> | vm-mail.com | vm-mail.com, jammitomm.com | [unknown, content removed] | | X-Persona: <Katie> Return-Path: <mailcenter326342@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Jun 2005 00:23:27 -0600 From: Fast Cash <FastCash@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** Payday advance! Get funds by tomorrow, apply now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B11ADF_41B9ACDA" |
| | | | | | | | | Forward from Spam Filter | |
| 6/9/2005 | Katie <katie@chahome.com> | Graduate Online <GraduateOnline@vm-mail.com> | *****SPAM**** Choose from the top 20 accredited online deg | MailCenter <mailcenter326447@m-rewards.com> | vm-mail.com | vm-mail.com, jaykeyplace.com | [unknown, content removed] | | X-Persona: <Katie> Return-Path: <mailcenter326438@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Fri, 17 Jun 2005 21:13:45 -0600 From: BMG Music <BMGbMusic@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** Get twelve CDs for the price of one with membership! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B39169_7FA6D3C6" |
| | | | | | | | | Forward from Spam Filter | |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/19/2005 | Katie <katie@chahome.com> | Graduate Online <GraduateOnline@vm-mail.com> | *****SPAM***** Choose from the top 20 accredited online deg | MailCenter <mailcenter326447@m-rewards.com> | vm-mail.com | vm-mail.com, jaykasyplace.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326447@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Jun 2005 23:56:29 -0600<br>From: Graduate Online <GraduateOnline@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Choose from the top 20 accredited online degrees!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B3B7BD_A9A0CA9A" |
| 6/19/2005 | Katie <katie@chahome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter326359@m-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326342@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Jun 2005 00:23:27 -0600<br>From: Fast Cash <FastCash@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Payday advance! Get funds by tomorrow, apply now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B11ADF_41B9ACDA" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chahome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter326359@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326359@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Jan 2005 05:02:00 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42B15C28.2BA1AC55" |
| 6/9/2005 | Katie <katie@chahome.com> | The ForeclosureStop <TheForeclosureStop@vm-mail.com> | *****SPAM***** Foreclosure listings in your area | MailCenter <mailcenter326378@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailcenter326378@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Jan 2005 18:00:08 -0600<br>From: The ForeclosureStop <TheForeclosureStop@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Foreclosure listings in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42B12B8.C84B843F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | The Foreclosure Stop <TheForeclosureStop@vm-mail.com> | *****SPAM***** Foreclosure listings in your area | MailCenter <mailcenter+326378@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> <br> Return-Path: <mailto:326378@vm-mail.com> <br> Delivered-To: 5-katie@chabome.com <br> Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Thu, 16 Jun 2005 18:00:08 -0600 <br> From: The Foreclosure Stop <TheForeclosureStop@vm-mail.com> <br> To: Katie <katie@chabome.com> <br> Subject: *****SPAM***** Foreclosure listings in your area <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com <br> X-Spam-Level: ******** <br> X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 <br> MIME-Version: 1.0 <br> Content-Type: multipart/mixed; boundary="----------= 42B21288.C84B84BF" |
| 6/9/2005 | Katie <katie@chabome.com> | Income For People <IncomeForPeople@vm-mail.com> | *****SPAM***** Learn how to create a lifetime of wealth. | MailCenter <mailcenter+326265@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> <br> Return-Path: <mailto:326265@vm-mail.com> <br> Delivered-To: 5-katie@chabome.com <br> Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Tue, 14 Jun 2005 10:15:45 -0600 <br> From: Income For People <IncomeForPeople@vm-mail.com> <br> To: Katie <katie@chabome.com> <br> Subject: *****SPAM***** Learn how to create a lifetime of wealth. <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com <br> X-Spam-Level: ******** <br> X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 <br> MIME-Version: 1.0 <br> Content-Type: multipart/mixed; boundary="----------= 42A49281.782F3D35" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabonne.com> | Income For People <IncomeForPeople@vm-mail.com> | *****SPAM***** Learn how to create a lifetime of wealth. | MailCenter <mailcenter+32626b@v m-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: -Katie><br>Return-Path: <mailcenter+32626b@vm-mail.com><br>Delivered-To: 5-katie@chabonne.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Jun 2005 10:15:45 -0600<br>From: Income For People <IncomeForPeople@vm-mail.com><br>To: Katie <katie@chabonne.com><br>Subject: *****SPAM***** Learn how to create a lifetime of wealth.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42AF02B1782F5D55" |
| 6/19/2005 | Katie <katie@chabonne.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Rebuild with Gold | MailCenter <mailcenter+32638@v m-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: -Katie><br>Return-Path: <mailcenter+32638@vm-mail.com><br>Delivered-To: 5-katie@chabonne.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Jun 2005 13:18:17 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@chabonne.com><br>Subject: *****SPAM***** Rebuild with Gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.6 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42B1D079A7CA79E8" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2005 | Katie <katie@chabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Rebuild with Gold | MailCenter <mailcenter=326383@vm-rewards.com> | vm-mail.com | vm-mail.com, omninovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326383@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninovations.com with SpamAssassin 2.63 2004-01-11); Thu, 16 Jun 2005 13:18:17 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Rebuild with Gold X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.6 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=42HJD079J97CA78G8" |
| 6/9/2005 | Katie <katie@chabome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | Pet Medications Direct @vm-mail.com> | vm-mail.com | vm-mail.com, omninovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie> Return-Path: <mailcenter326294@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninovations.com with SpamAssassin 2.63 (2004-01-11); Tue, 14 Jun 2005 20:54:08 -0600 From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=42AF9850.D8EEEA4F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailto:rec326294@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 14 Jun 2005 20:54:08 -0600<br>From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42AF9050.D8EE2A4F" |
| 6/19/2005 | Katie <katie@chabome.com> | eBay 60 Minutes <eBaySecretsOnline@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter=326182@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter | X-Persona: <Katie><br>Return-Path: <mailto:rec326182@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 11 Jun 2005 17:00:10 -0600<br>From: eBay 60 Minutes <eBaySecretsOnline@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** We can't keep this a secret<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42AбD6C7A.29FA0978" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | Katie <katie@chabonic.com> | eBay 60 Minutes <eBaySecretsOnline@vn-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter326182@vn-mrewards.com> | vn-mail.com | vn-mail.com, omninnovations.com | [unknown, content removed] | Forward from Spam Filter & Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326182@vn-mail.com><br>Delivered-To: 5-katie@chabonic.com<br>Received: from localhost by omninnovations.com<br> with SpamAssassin 2.63 2004-01-11);<br> Sat, 11 Jun 2005 17:00:10 -0600<br>From: eBay 60 Minutes <eBaySecretsOnline@vn-mail.com><br>To: Katie <katie@chabonic.com><br>Subject: *****SPAM***** We can't keep this a secret<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42A46C7A_29F40978" |
| 6/29/2005 | Katie <katie@chabonic.com> | Fishing Club <FishingClub@vn-mail.com> | *****SPAM***** Get your issue of North American Fisherman magazine | MailCenter <mailcenter326729@vn-mrewards.com> | vn-mail.com | celuajoy.com | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326729@vn-mail.com><br>Delivered-To: 5-katie@chabonic.com<br>Received: from localhost by omninnovations.com<br> with SpamAssassin 2.63 2004-01-11);<br> Sat, 25 Jun 2005 00:14:59 -0600<br>From: Fishing Club <FishingClub@vn-mail.com><br>To: Katie <katie@chabonic.com><br>Subject: *****SPAM***** Get your issue of North American Fisherman magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=9.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42BCF665_0F796F5C" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Fishing Club <Fishing Club@vm-mail.com> | *****SPAM***** Get your issue of North American Fisherman magazine | MailCenter <mailcenter326729@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326729@vm-mail.com> Delivered-To: 54katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 25 Jun 2005 00:14:59 -0600 From: Fishing Club <Fishing Club@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Get your issue of North American Fisherman magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="============ =42BCF663.0F7965C" |
| 6/29/2005 | Katie <katie@chabome.com> | Handyman Club <HandymanClub@vm-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter326793@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326793@vm-mail.com> Delivered-To: 54katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 27 Jun 2005 23:50:55 -0600 From: Handyman Club <HandymanClub@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Handy Magazine- get your complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="============ =42Q0E53F.39AC40AE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chalsome.com> | Handyman Club <HandymanClub@vm-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter+326793@vm-rewards.com> | vm-mail.com | celuajy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter+326793@vm-mail.com><br>Delivered-To: 5-kate@chalsome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11);<br>Mon, 27 Jun 2005 23:50:55 -0600<br>From: Handyman Club <HandymanClub@vm-mail.com><br>To: Katie <katie@chalsome.com><br>Subject: *****SPAM***** Handy Magazine- get your complimentary issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42D8E53F39AC60AE" |
| 6/29/2005 | Katie <katie@chalsome.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Katie, does your business accept credit cards? | MailCenter <mailcenter+326846@vm-rewards.com> | vm-mail.com | celuajy.com | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter+326846@vm-mail.com><br>Delivered-To: 5-kate@chalsome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Jun 2005 21:10:06 -0600<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Katie <katie@chalsome.com><br>Subject: *****SPAM***** Katie, does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.8 required=3.0 tests=ACCEPT_CREDIT_CARDS,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C21DE70CF3D1" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Katie, does your business accept credit cards? | MailCenter <mailcenter326846@vm-rewards.com> | vm-mail.com | cellujay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: -Katie-<br>Return-Path: <mailcenter326846@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 28 Jun 2005 21:10:06 -0600<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Katie, does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.8 required=3.0 tests=ACCEPT_CREDIT_CARDS,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C211 0E70CE73D1" |
| 6/29/2005 | Katie <katie@chahome.com> | History Club <HistoryClubOfAmerica@vm-mail.com> | *****SPAM***** The History Channel Club wants you | MailCenter <mailcenter326735@vm-rewards.com> | vm-mail.com | cellujay.com | [unknown, content removed] | Duplicate | X-Persona: -Katie-<br>Return-Path: <mailcenter326735@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 25 Jun 2005 13:10:23 -0600<br>From: History Club <HistoryClubOfAmerica@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** The History Channel Club wants you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_IMAGE_RATIO_08,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BDACFC1D5CB1B |

Log for archive vitmundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chalome.com> | History Club <HistoryClubOfAmerica@vm-mail.com> | *****SPAM***** The History Channel Club wants you | MailCenter <mailcenter326735@vm-reward.com> | HistoryClubOfAmerica@vm-mail.com | cellujay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326735@vm-mail.com><br>Delivered-To: 5-katie@chalome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 25 Jun 2005 13:10:23 -0600<br>From: History Club <HistoryClubOfAmerica@vm-mail.com><br>To: Katie <katie@chalome.com><br>Subject: *****SPAM***** The History Channel Club wants you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12, HTML_IMAGE_RATIO_08,HTML_LINK_CLICK_HERE,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BBAC1F.C3D9CB1B" |
| 6/29/2005 | Katie <katie@chalome.com> | Real Estate Wealth <RealEstate@vm-mail.com> | *****SPAM***** Three simple money making tips | MailCenter <mailcenter326661@vm-reward.com> | RealEstate@vm-mail.com | cellujay.com | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326661@vm-mail.com><br>Delivered-To: 5-katie@chalome.com<br>Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 23 Jun 2005 18:06:17 -0600<br>From: Real Estate Wealth <RealEstate@vm-mail.com><br>To: Katie <katie@chalome.com><br>Subject: *****SPAM***** Three simple money making tips<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=10.0 required=3.0 tests=CLICK_BELOW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, MONEY_MAKING,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BB4E79.EBF74C45" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | Real Estate Wealth <RealEstate@vm-email.com> | *****SPAM***** Three simple money making tips | MailCenter <mailcenter+326661@vm-rewards.com> | vm-email.com | celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326661@vm-email.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Thu, 23 Jan 2005 13:06:17 -0600 From: Real Estate Wealth <RealEstate@vm-email.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Three simple money making tips X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.0 required=5.0 tests=CLICK,BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, MONEY_MAKING,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42BB4E79.EBF74C45" |
| 6/29/2005 | Katie <katie@chahome.com> | Insurance Savings <InsuranceSavings@vm-mail.com> | *****SPAM***** Buy life insurance for about a $1 a day | MailCenter <mailcenter+326760@vm-rewards.com> | vm-email.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326760@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Mon, 27 Jan 2005 23:37:51 -0600 From: Insurance Savings <InsuranceSavings@vm-email.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Buy life insurance for about a $1 a day X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.8 required=5.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB_LI_BHY, SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4DOH22D.0EZ7C40F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Insurance Savings <InsuranceSavings@vm-mail.com> | *****SPAM***** Buy life insurance for about a $1 a day | MailCenter <mailcenter-3267660@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter-3267660@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvoations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 27 Jun 2005 23:37:51 -0600<br>From: Insurance Savings <InsuranceSavings@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Buy life insurance for about a $1 a day<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUBJ_BUY, SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42Q0E22F_0E27C40F" |
| 6/29/2005 | Katie <katie@chabome.com> | Prize Central <ProzeCentral@vm-mail.com> | *****SPAM***** Congratulations - Certificate #88514 | MailCenter <mailcenter-3266623@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter-3266623@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvoations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 22 Jun 2005 15:46:37 -0600<br>From: Proze Central <ProzeCentral@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Congratulations - Certificate #88514<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.9 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONT_BIG,HTML_IMAGE_ONLY_12,HTML_LINK_CLICK_HERE,HTML_MESSAGE, HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, PRIZE,RCVD_IN_SBL, SUBJ_HAS_UND,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BD5CD3DGCH24IL" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Prize Central <PrizeCentral@vm-mail.com> | *****SPAM***** Congratulations - Certificate #88514 | MailCenter <mailcenter326623@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326623@vm-mail.com> Delivered-To: 54-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Jun 2005 15:46:57 -0600 From: Prize Central <PrizeCentral@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Congratulations - Certificate #88514 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.9 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONT_BIG,HTML_IMAGE_ONLY_12,HTML_LINK_CLICK_HERE, HTML_MESSAGE, HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, PRIZE,RCVD_IN_SBL, SUBJ_HAS_UNIQ_IDX,MAIL_ID_PRESENT version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B9DC3D.6C4742FE" |
| 6/29/2005 | Katie <katie@chabome.com> | My Online Payday <OnlineDayday@vm-mail.com> | *****SPAM***** Get the help you need tomorrow morning | MailCenter <mailcenter326800@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326800@vm-mail.com> Delivered-To: 54-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 28 Jun 2005 10:50:25 -0600 From: My Online Payday <OnlineDayday@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Get the help you need tomorrow morning X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C17FD1.D72D7BE1" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | My Online Payday <OnlineDayday@vn-mail.com> | *****SPAM***** Get the help you need tomorrow morning | MailCenter <mailcenter326800@vn-mail.com> <no-rewards.com> | vn-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326800@vn-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimvocations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Jun 2005 10:50:25 -0600<br>From: My Online Payday <OnlineDayday@vn-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Get the help you need tomorrow morning<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimvocations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C17FD1 D72D7BE1" |
| 6/29/2005 | Katie <katie@chahome.com> | New Success <NewSuccess@vn-mail.com> | *****SPAM***** Huge income while in Cancun, Hawaii, Bahamas | MailCenter <mailcenter326645@vn-mail.com> <no-rewards.com> | vn-mail.com | chiefmusician.net | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326645@vn-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimvocations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 23 Jun 2005 11:18:12 -0600<br>From: New Success <NewSuccess@vn-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Huge income while in Cancun, Hawaii,<br>Bahamas<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimvocations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.3 required=3.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42BAEDF4 C6D82F2 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | New Success <NewSuccess@vm-mail.com> | *****SPAM***** Huge income while in Cancun, Hawaii, Bahama | MailCenter <mailcenter+326645@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326645@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 23 Jun 2005 11:58:12 -0600<br>From: New Success <NewSuccess@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Huge income while in Cancun, Hawaii, Bahama<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LINK_CLICK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYR CVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42BAFEDA.C60X6ZI2" |
| 6/29/2005 | Katie <katie@chabome.com> | ePro Auction <ProAuction@vm-mail.com> | *****SPAM***** Make a regular income from online auction sites | MailCenter <mailcenter+326473@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326473@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 20 Jun 2005 10:30:45 -0600<br>From: ePro Auction <ProAuction@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Make a regular income from online auction sites<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42B6EF35.09MFC09F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | ePro Auction <ePro Auction@vm-mail.com> | *****SPAM***** Make a regular income from online auction sites | MailCenter <mailcenter+326473@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326473@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin 2.63 (2004-01-11); Mon, 20 Jun 2005 10:30:45 -0600<br>From: ePro Auction <ePro Auction@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Make a regular income from online auction sites<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B6EF35.9094FC69" |
| 6/29/2005 | Katie <katie@chabome.com> | Gardening Club <GardeningClub@vm-mail.com> | *****SPAM***** Gardening how-to magazine- get complimentary issue | MailCenter <mailcenter+326723@vm-rewards.com> | vm-mail.com | elabome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326723@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin 2.63 (2004-01-11); Fri, 24 Jun 2005 18:20:47 -0600<br>From: Gardening Club <GardeningClub@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Gardening how-to magazine- get complimentary issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BCA35F.25F45A3" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@ehabome.com> | Gardening Club <GardeningClub@vm-mail.com> | *****SPAM**** Gardening how-to magazine- get complimentary issue | MailCenter <mailcenter326723@vm-rewards.com> | vm-mail.com | ehabome.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326723@vm-mail.com> Delivered-To: 5-katie@ehabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Jun 2005 18:20:47 -0600 From: Gardening Club <GardeningClub@vm-mail.com> To: Katie <katie@ehabome.com> Subject: *****SPAM**** Gardening how-to magazine- get complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=5.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42BCA35F25F455A7 |
| 6/29/2005 | Katie <katie@ehabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Gold Prestige now available | MailCenter <mailcenter326608@vm-rewards.com> | vm-mail.com | ehabome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326608@vm-mail.com> Delivered-To: 5-katie@ehabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Jun 2005 21:12:07 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Katie <katie@ehabome.com> Subject: *****SPAM**** Gold Prestige now available X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT auto&am=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42BCC087.B198D850" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@ehabone.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Gold Prestige now available | MailCenter <mailcenter32668@js m-rewards.com> | vm-mail.com | ehabone.com | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter32668@vm-mail.com><br>Delivered-To: 3-katie@ehabone.com<br>Received: from localhost by omnimovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Fri, 24 Jun 2005 21:12:07 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@ehabone.com><br>Subject: *****SPAM***** Gold Prestige now available<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br> X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42BCCBF7B198D850" |
| 6/29/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter32607@vm-mail.com><br>Delivered-To: 6-katie@ehabone.com<br>Received: from localhost by omnimovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Wed, 22 Jun 2005 06:20:00 -0600<br>From: Exterior Specialist <ExteriorSpecialist@vm-mail.com><br>To: Katie <katie@ehabone.com><br>Subject: *****SPAM***** Sears Siding: No more Summer painting!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.6 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>N,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,REMOVE_PAGE,REMOVAL_1WORD,X_MAIL_ID_PRESENT<br> autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42B95770E3682F68" |
| | Katie <katie@ehabone.com> | Exterior Specialist <ExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding: No more Summer painting! | MailCenter <mailcenter32607@js m-rewards.com> | vm-mail.com | ehabone.com | [unknown, content removed] | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@ehahome.com> | Exterior Specialist <ExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding No more Summer painting! | MailCenter <mailcenter+326607@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326607@vm-mail.com> Delivered-To: 54-katie@ehahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Jun 2005 06:29:00 -0600 From: Exterior Specialist <ExteriorSpecialist@vm-mail.com> To: Katie <katie@ehahome.com> Subject: *****SPAM***** Sears Siding: No more Summer painting! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=96 required=3.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42B95770.E3682F68 |
| 6/29/2005 | Katie <katie@ehahome.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter+326732@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326732@vm-mail.com> Delivered-To: 54-katie@ehahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 29 Jun 2005 07:52:35 -0600 From: Degree Choices <DegreeChoices@vm-mail.com> To: Katie <katie@ehahome.com> Subject: *****SPAM***** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42C2A7A3.C9079C64" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 6/29/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326732@vn-mail.com><br>Delivered-To: 54.katie@elahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 29 Jun 2005 07:52:35 -0600<br>From: Degree Choices <DegreeChoices@vn-mail.com><br>To: Katie <katie@elahome.com><br>Subject: *****SPAM**** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F<br>ONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHAS<br>ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C2A7A1C9079O64" |
| | Katie <katie@elahome.com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM**** We found the best online colleges | MailCenter <mailcenter326732@vn-mail.com> | vn-mail.com | elahome.com | [unknown, content removed] | | |
| 6/29/2005 | | | | | | | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326563@vn-mail.com><br>Delivered-To: 54.katie@elahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Jun 2005 15:46:21 -0600<br>From: Net Detective <NetDetective@vn-mail.com><br>To: Katie <katie@elahome.com><br>Subject: *****SPAM**** Find out the truth about anyone<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42B8AAD2407103I4" |
| | Katie <katie@elahome.com> | Net Detective <NetDetective@vn-mail.com> | *****SPAM**** Find out the truth about anyone | MailCenter <mailcenter326563@vn-mail.com> | gordonworks.com | gordonworks.com | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter+326565@vn-mail.com> m-rewards.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> / Return-Path: <mailcenter326565@vm-mail.com> / Delivered-To: 5-katie@chabome.com / Received: from localhost by omnimovations.com / with SpamAssassin (2.63 2004-01-11); / Tue, 21 Jun 2005 15:46:21 -0600 / From: Net Detective <NetDetective@vm-mail.com> / To: Katie <katie@chabome.com> / Subject: *****SPAM***** Find out the truth about anyone / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=3.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 / MIME-Version: 1.0 / Content-Type: multipart/mixed; boundary="------------=_42B88AAD.2407103A" |
| 6/29/2005 | Katie <katie@chabome.com> | Home Buying Secrets <HomeBuyingSecrets@vm-mail.com> | *****SPAM***** Search foreclosure listings | MailCenter <mailcenter+326565@vn-mail.com> m-rewards.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> / Return-Path: <mailcenter326565@vm-mail.com> / Delivered-To: 5-katie@chabome.com / Received: from localhost by omnimovations.com / with SpamAssassin (2.63 2004-01-11); / Tue, 21 Jun 2005 16:39:50 -0600 / From: Home Buying Secrets <HomeBuyingSecrets@vm-mail.com> / To: Katie <katie@chabome.com> / Subject: *****SPAM***** Search foreclosure listings / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 / MIME-Version: 1.0 / Content-Type: multipart/mixed; boundary="------------=_42B89704.C4FC4BBF" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/29/2005 | Katie <katie@chahome.com> | Home Buying Secrets <HomeBuyingSecrets@vm-mail.com> | *****SPAM***** Search foreclosure listings | MailCenter <mailcenter32b565@vm-rewards.com> | vm-mail.com | gordonworks.com | | | X-Persona: <Katie><br>Return-Path: <mailcenter32b565@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin 2.63 2004-01-11);<br>Tue, 21 Jun 2005 16:59:50 -0600<br>From: Home Buying Secrets <HomeBuyingSecrets@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Search foreclosure listings<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42B89716 CF1C4BBF |
| | | | | | | | [unknown, content removed] | Duplicate | |
| 6/29/2005 | Katie <katie@chahome.com> | Dental Plans <DentalPlans@vm-mail.com> | *****SPAM***** Discount dental plans | MailCenter <mailcenter32b752@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter32b752@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin 2.63 2004-01-11);<br>Sun, 26 Jun 2005 16:06:38 -0600<br>From: Dental Plans <DentalPlans@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Discount dental plans<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omninnovations.com<br>X-Spam-Level: *****<br>X-Spam-Status: Yes, hits=8.3 required=3.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LI<br>NK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R<br>CVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42BF26EE CB9BFE0e |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabornc.com> | Dental Plans <DentalPlans@vm-mail.com> | *****SPAM***** Discount dental plans | MailCenter <mailcenter+326752@vm-rewards.com> | @vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona- <Katie> Return-Path: <mailcenter326752@vm-mail.com> Delivered-To: 3-katie@chaborne.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 26 Jun 2005 16:06:38 -0600 From: Dental Plans <DentalPlans@vm-mail.com> To: Katie <katie@chaborne.com> Subject: *****SPAM***** Discount dental plans X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.3 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LINK,CLICK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYRCVD_IN_SBL X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_82BF26EE.CB98FFC6 |
| 6/29/2005 | Katie <katie@chaborne.com> | Emortgage Finders <Emortgage Finders@vm-mail.com> | *****SPAM***** Don't miss this chance before the rates go up | MailCenter <mailcenter+326557@vm-rewards.com> | @vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona- <Katie> Return-Path: <mailcenter326557@vm-mail.com> Delivered-To: 5-katie@chaborne.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 21 Jun 2005 11:20:45 -0600 From: Emortgage Finders <Emortgage Finders@vm-mail.com> To: Katie <katie@chaborne.com> Subject: *****SPAM***** Don't miss this chance before the rates go up X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42B84CAD.3A4G231#" |

45/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Emortgage Finders <Emortgage@finders@vm-mail.com> | *****SPAM***** Don't miss this chance before the rates go up | MailCenter <mailcenter>326557@m-rewards.com> | @vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326557@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Tue, 21 Jun 2005 11:20:45 -0600<br>From: Emortgage Finders <Emortgage@finders@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Don't miss this chance before the rates go up<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B84C6D_3AA62314" |
| 6/29/2005 | | | | | | itdidntendright.com | [unknown, content removed] | Forward from SPAM filter | |
| | Katie <katie@chabome.com> | Cooking Club of America <CookingClubOfAmerica@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter>326755@m-rewards.com> | @vm-mail.com | | | | X-Persona: <Katie><br>Return-Path: <mailcenter326755@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Mon, 27 Jun 2005 02:43:18 -0600<br>From: Cooking Club of America <CookingClubOfAmerica@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Status: Yes, hits=7.9 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BFBC26_7A470085" |

46/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Cooking Club of America <CookingClubOfAmerica@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter326755@vm-rewards.com> | vm-mail.com | ridubotendright.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326755@vm-mail.com> Delivered-To: 54atie@chabome.com Received :from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Mon. 27 Jun 2005 02:43:18 -0600 From: Cooking Club of America <CookingClubOfAmerica@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary"=------ = 42BF8C26.7A470E5" |
| 6/29/2005 | Katie <katie@chabome.com> | North American Hunting Club <NorthAmericanHuntingClub@v m-mail.com> | *****SPAM***** Hunter Magazine- Get your complimentary issue | MailCenter <mailcenter326731@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326731@vm-mail.com> Delivered-To: 54atie@chabome.com Received :from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Sat. 25 Jun 2005 05:16:52 -0600 From: North American Hunting Club <NorthAmericanHuntingClub@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Hunter Magazine- Get your complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=9.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary"=------ = 42BD3D24-32A0C0C2 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chalbome.com> | North American Hunting Club <NorthAmericanHuntingClub@vm-mail.com> | *****SPAM***** Hunter Magazine-Get your complimentary issue | MailCenter <mailcenter+326731@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326731@vm-mail.com> Delivered-To: 5-katie@chalbome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Sat, 25 Jun 2005 05:16:52 -0600 From: North American Hunting Club <NorthAmericanHuntingClub@vm-mail.com> To: Katie <katie@chalbome.com> Subject: *****SPAM***** Hunter Magazine- Get your complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42BD3D24-32A4C0C2" |
| 6/29/2005 | Katie <katie@chalbome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+326796@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326796@vm-mail.com> Delivered-To: 5-katie@chalbome.com Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11); Tue, 28 Jun 2005 09:09:51 -0600 From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com> To: Katie <katie@chalbome.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42C16831-50189FEC" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+326796@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326796@vm-mail.com> Delivered-To: 54atie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 28 Jun 2005 09:09:51 -0600 From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_42CC683T S03B9FEC" |
| 6/29/2005 | Katie <katie@chabome.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter+326629@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326629@vm-mail.com> Delivered-To: 54atie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Jun 2005 20:53:07 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=10.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_0 4, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA RSET,MIME_HTML_ONLY, NO_OBLIGATION,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_42BA235F D3D433A2" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | Trade In <TradeInValues@vm-mail.com> | ****SPAM**** What's your car worth? | MailCenter <mailcenter326629@vm-rewards.com> | vm-mail.com | jayedia.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326629@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Jun 2005 20:50:07 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Katie <katie@chahome.com> Subject: ****SPAM**** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.0 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, NO_OBLIGATION,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42BA235F.D3D43A2 |
| 6/29/2005 | Katie <katie@chahome.com> | Consumer Incentives <ConsumerIncentives@vm-mail.com> | ****SPAM**** Home Depot Gift Card- Participation Required | MailCenter <mailcenter326509@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326509@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 21 Jun 2005 17:13:06 -0600 From: Consumer Incentives <ConsumerIncentives@vm-mail.com> To: Katie <katie@chahome.com> Subject: ****SPAM**** Home Depot Gift Card- Participation Required X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42B89F02.0556B6DB" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | Consumer Incentives <ConsumerIncentives@vm-mail.com> | *****SPAM***** Home Depot Gift Card- Participation Required | MailCenter <mailcenter326509@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persons: <Katie> Return-Path: <mailcenter326509@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 21 Jun 2005 17:13:06 -0600 From: Consumer Incentives <ConsumerIncentives@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Home Depot Gift Card- Participation Required X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B89F02.0556046DB" |
| 6/29/2005 | Katie <katie@chahome.com> | PC Health Check <PCHealthCheck@vm-mail.com> | *****SPAM***** Feel like hiting your PC? Get a PC health check | MailCenter <mailcenter326494@vm-rewards.com> | vm-mail.com | omninnovations | [unknown, content removed] | Duplicate | X-Persons: <Katie> Return-Path: <mailcenter326494@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 20 Jun 2005 17:08:54 -0600 From: PC Health Check <PCHealthCheck@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Feel like hiting your PC? Get a PC health check X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=3.0 tests=BAD_CREDIT,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42B74C86.5C70E4aF |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | PC Health Check <PCHealthCheck@vn-mail.com> | *****SPAM***** Feel like hitting your PC? Get a PC health check | MailCenter <mailcenter+326494@vn-mail.com> | vn-mail.com | omninovations | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326494@vn-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 20 Jun 2005 17:08:54 -0600<br>From: PC Health Check <PCHealthCheck@vn-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Feel like hitting your PC? Get a PC health check<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=3.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>= 42EF4C86.C678F46f |
| 6/29/2005 | Katie <katie@chabome.com> | The Foreclosure Stop <TheForeclosureStop@vn-mail.com> | *****SPAM***** Foreclosure listings in your area | MailCenter <mailcenter+326866@vn-rewards.com> | vn-mail.com | omninovations | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter+326866@vn-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 29 Jun 2005 03:59:18 -0600<br>From: The Foreclosure Stop <TheForeclosureStop@vn-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Foreclosure listings in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>= 42CC70F6.C186108f |

52/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | The Foreclosure Shop <TheForeclosureShop@vm-mail.com> | *****SPAM**** Foreclosure listings in your area | MailCenter <mailcenter+326866@vm-rewards.com> | vm-mail.com | omniinovations | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326866@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 29 Jun 2005 03:59:18 -0600<br>From: The Foreclosure Shop <TheForeclosureShop@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Foreclosure listings in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- =_42C27F6 C1861089" |
| 6/29/2005 | Katie <katie@chahome.com> | US Grants <USGrants@vm-mail.com> | *****SPAM**** Guidelines for getting a grant | MailCenter <mailcenter+326603@vm-rewards.com> | vm-mail.com | omniinovations | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326603@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 22 Jun 2005 04:32:45 -0600<br>From: US Grants <USGrants@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Guidelines for getting a grant<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_FONT_IS VISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- =_42B93F4D 32D2C64C" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | US Grants <USGrants@vm-mail.com> | *****SPAM***** Guidelines for getting a grant | MailCenter <mailcenter+32660@vm-rewards.com> | vm-mail.com | omninovations | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter32660@vm-mail.com><br>Delivered-To: 54katie@chahome.com<br>Received: from localhost by omninovations.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Jun 2005 04:32:45 -0600<br>From: US Grants <USGrants@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Guidelines for getting a grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_FONT_IS_VISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42B93E4D.32D2C64C" |
| 6/29/2005 | Katie <katie@chahome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+32672@vm-rewards.com> | vm-mail.com | rcvd19190020.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter32672@vm-mail.com><br>Delivered-To: 54katie@chahome.com<br>Received: from localhost by omninovations.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Jun 2005 21:02:33 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42BCC949.1BE2D968" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter326728@vm-rewards.com> | vm-mail.com | rcvl91990020.com | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326728@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninovations.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Jan 2005 21:02:33 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT auto&arr=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42BCC949 1BE2D968" |
| 6/29/2005 | Katie <katie@chabome.com> | Net Money Wizard <NetMoneyWizard@vm-mail.com> | *****SPAM***** Four lenders want to talk to you | MailCenter <mailcenter326871@vm-rewards.com> | vm-mail.com | rcvl91990020.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326871@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninovations.com with SpamAssassin (2.63 2004-01-11); Wed, 29 Jan 2005 09:23:20 -0600<br>From: Net Money Wizard <NetMoneyWizard@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Four lenders want to talk to you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=3.0 tests=BLANK_LINES_70_80, DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT auto&arr=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42C2BCC8 830122339" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chahome.com> | Net Money Wizard <NetMoneyWizard@vn-mail.com> | *****SPAM**** Four lenders want to talk to you | MailCenter <mailcenter326871@s-movrewards.com> | vn-mail.com | rcw1919002b.com | [unknown, content removed] | Duplicate | X-Persona: -Katie-<br>Return-Path: <mailcenter326871@vn-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 29 Jun 2005 09:23:20 -0600<br>From: Net Money Wizard <NetMoneyWizard@vn-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Four lenders want to talk to you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=3.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42C2BCE830122139" |
| 6/29/2005 | Katie <katie@chahome.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM**** Sears Windows! Help keep summer's heat outside | MailCenter <mailcenter326636@s-movrewards.com> | vn-mail.com | rcw1919002b.com | [unknown, content removed] | Duplicate | X-Persona: -Katie-<br>Return-Path: <mailcenter326636@vn-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 22 Jun 2005 23:47:40 -0600<br>From: Home Specialist <HomeSpecialist@vn-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM**** Sears Windows: Help keep summer's heat outside<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.3 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>REMOVE_PAGE,REMOVE_REMOVAL,1WORD,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_42BA4CFCFDA94BC7" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | Katie <katie@chabome.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows! Help keep summer's heat outside | MailCenter <mailcenter326636@vm-mail.com><me-rewards.com> | vm-mail.com | rcw1919002.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326636@vm-mail.com><br>Delivered-To: 54ate@chabome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Wed, 22 Jun 2005 23:47:80 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Sears Windows! Help keep summer's heat outside<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=5.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br><br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT anitkam=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="...........="42B64CFC2D949BC7" |
| 6/30/2005 | Katie <katie@chabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Katie, use this card to rebuild | MailCenter <mailcenter326912@vm-mail.com><me-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326912@vm-mail.com><br>Delivered-To: 54ate@chabome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Thu, 30 Jun 2005 05:08:00 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Katie, use this card to rebuild<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=5.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT anitkam=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="...........="4ZCDJ290C49B27F4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | Katie <katie@chabome-com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Katie, use this card to rebuild | MailCenter <mailcenter326912@vm-email.com> <m-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326912@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 30 Jun 2005 05:08:00 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Katie, use this card to rebuild<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=3.0 tests=BAD_CREDIT,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C3D290C49827F4" |
| 6/30/2005 | Katie <katie@chabome-com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** Find your fortune in real estate | MailCenter <mailcenter326923@vm-email.com> <m-rewards.com> | jaycelia.com | | [unknown, content removed] | Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter326923@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 30 Jun 2005 11:06:39 -0600<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Find your fortune in real estate<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=8.5 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_92,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C6260F.CA612BB1" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | Katie <katie@chabome.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** Find your fortune in real estate | MailCenter <mailcenter326923@vm-rewards.com> | vm-mail.com | jaycella.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326923@vm-mail.com><br>Delivered-To: 54katie@chabome.com<br>Received: from localhost by omnimovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Thu, 30 Jun 2005 11:06:39 -0600<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Find your fortune in real estate<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_H<br>TML_ONLY,RCVD_IN_SBL,<br> X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C42697.CA612BB1" |
| 6/30/2005 | Katie <katie@chabome.com> | FMU Online <FMUOnline@vm-mail.com> | *****SPAM***** Earn your degree from anywhere in the world | MailCenter <mailcenter326902@vm-rewards.com> | vm-mail.com | jayjoyplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326902@vm-mail.com><br>Delivered-To: 54katie@chabome.com<br>Received: from localhost by omnimovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Wed, 29 Jun 2005 20:47:55 -0600<br>From: FMU Online <FMUOnline@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Earn your degree from anywhere in the world<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br> autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C35D5B.B085C66" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | Katie <katie@chabome.com> | FMU Online <FMUOnline@vm-mail.com> | *****SPAM***** Earn your degree from anywhere in the world | MailCenter <mailcenter+326902@vm-rewards.com> | vm-mail.com | jaykayaplace.com | [unknown, content removed] | Duplicate | X-Persona: <Katie> Return-Path: <mailcenter326902@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 29 Jun 2005 20:47:55 -0600 From: FMU Online <FMUOnline@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Earn your degree from anywhere in the world X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42C35D3B 3B085C66" |
| 7/1/2005 | Katie <katie@chabome.com> | Street Thunder Club <StreetThunderClub@vm-mail.com> | *****SPAM***** Street Thunder magazine - get your issue now | MailCenter <mailcenter+326748@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter326748@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 01 Jul 2005 07:50:19 -0600 From: Street Thunder Club <StreetThunderClub@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Street Thunder magazine - get your issue now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: X-Spam-Status: Yes, hits=7.9 required=3.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_ 06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA RSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=42C54A1B 886DB085" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | Katie <katie@chabome.com> | Street Thunder Club <StreetThunderClub@vm-mail.com> | *****SPAM***** Street Thunder magazine - get your issue now | MailCenter <mailcenter-326748@vm-rewards.com> | @vm-mail.com | joycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326748@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 01 Jul 2005 07:50:19 -0600 From: Street Thunder Club <StreetThunderClub@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Street Thunder magazine - get your issue now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=5.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42C54A1B.8863B055" |
| 7/1/2005 | Katie <katie@chabome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Don't let fleas spring into action before you do | MailCenter <mailcenter-326977@vm-rewards.com> | @vm-mail.com | jayykayyplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter326977@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 01 Jul 2005 03:46:10 -0600 From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Don't let fleas spring into action before you do X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=5.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_MISSING MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42C51082.D6C4623" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | Katie <katie@chahome.com> | Pet Medications Direct <PetMedicationsDirect@vn-mail.com> | *****SPAM***** Don't let fleas spring into action before you do | MailCenter <mailcenter-326977@vn-mail.com> | vn-mail.com | joyskaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326977@vn-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 01 Jul 2005 03:46:10 -0600 From: Pet Medications Direct <PetMedicationsDirect@vn-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Don't let fleas spring into action before you do omninnovations.com X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C51082.D6C46723" |
| 7/6/2005 | Katie <katie@chahome.com> | Printer Ink <PrinterInk@vn-mail.com> | *****SPAM***** Save up to 92% off your printer ink | MailCenter <mailcenter-327057@vn-mail.com> | vn-mail.com | celiajoy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter327057@vn-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 06 Jul 2005 11:31:49 -0600 From: Printer Ink <PrinterInk@vn-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Save up to 92% off your printer ink X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SAVE_UP_TO,SAVINGS, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C51885.9809A8D7" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 7/6/2005 | Katie <katie@chahome.com> | Printer Ink <PrinterInk@vm-mail.com> | *****SPAM***** Save up to 92% off your printer ink | MailCenter <mailcenter327057@vm-rewards.com> | vm-mail.com | celuajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327057@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 06 Jul 2005 11:31:49 -0600<br>From: Printer Ink <PrinterInk@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Save up to 92% off your printer ink<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SA VE_UP_TO,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42CC1585.9009A8ED"<br>= _42CC1585.9009A8ED" |
| 7/6/2005 | Katie <katie@chahome.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter327006@vm-rewards.com> | vm-mail.com | celuajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327006@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 02 Jul 2005 04:45:07 -0600<br>From: Degree Choices <DegreeChoices@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHAIS ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42C67013.65E2FD02"<br>= _42C67013.65E2FD02" |

Log for archive virtumundo-omni.mbx ("VO1")

63/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 7/6/2005 | Katie <katie@chahome.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM**** We found the best online colleges | MailCenter <mailcenter>327006@> m-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter327006@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 02 Jul 2005 04:45:07 -0600 From: Degree Choices <DegreeChoices@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C67053.65E2FD02" |
| 7/6/2005 | Katie <katie@chahome.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM**** Health insurance - as low as $50/month | MailCenter <mailcenter>326893@> m-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326893@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 05 Jul 2005 21:42:37 -0600 From: Family Health Plan <FamilyHealthPlan@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** Health insurance - as low as $50/month X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C853ED.5C5C6B00" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabonne.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM***** Health insurance - as low as $50/month | MailCenter <mailcenter126893@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter126893@vm-mail.com><br>Delivered-To: 5-katie@chabonne.com<br>Received: from localhost by omnimnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Tue, 05 Jul 2005 21:42:37 -0600<br>From: Family Health Plan <FamilyHealthPlan@vm-mail.com><br>To: Katie <katie@chabonne.com><br>Subject: *****SPAM***** Health insurance - as low as $50/month<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42C8532D_5C5C6B00" |
| 7/6/2005 | Katie <katie@chabonne.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter327015@vm-rewards.com> | vm-mail.com | nidsbonenbright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327015@vm-mail.com><br>Delivered-To: 5-katie@chabonne.com<br>Received: from localhost by omnimnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 04 Jul 2005 09:06:03 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chabonne.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42C058D3_F15F2548" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter:327015@vm-rewards.com> | vm-mail.com | itdsbstendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327015@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11);<br>Mon, 04 Jul 2005 09:08:03 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C95603.F15F2548" |
| 7/6/2005 | Katie <katie@chabome.com> | eBay Sixty Minutes <SixtyMinutes@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter:327009@vm-rewards.com> | vm-mail.com | jarmntomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327009@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11);<br>Sat, 02 Jul 2005 16:52:07 -0600<br>From: eBay Sixty Minutes <SixtyMinutes@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** We can't keep this a secret<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42C71A97.B82FF8FE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | eBay Sixty Minutes <SixtyMinutes@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter-327009@vm-rewards.com> | vm-mail.com | jmmmmmm.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Katie> Return-Path: <mailcenter327009@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Sat, 02 Jul 2005 16:52:07 -0600 From: eBay Sixty Minutes <SixtyMinutes@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** We can't keep this a secret X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = _42C71A97.B82B78FE" |
| 7/6/2005 | Katie <katie@chabome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter-326758@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter326758@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Sat, 02 Jul 2005 19:20:04 -0600 From: Four Seasons <FourSeasons@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** A case of fine wine and exclusive gift only $59.88 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = _42C73D44.707B83C8" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabonc.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter326758@vm-mail.com> mrewards.com> | vm-mail.com | jayedia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter326758@vm-mail.com><br>Delivered-To: 5-katie@chabonc.com<br>Received: from localhost by omnimovations.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Sat, 02 Jul 2005 19:20:04 -0600<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Katie <katie@chabonc.com><br>Subject: *****SPAM***** A case of fine wine and exclusive gift only $59.88<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>=_42C73D44-707B85C8" |
| 7/6/2005 | Katie <katie@chabonc.com> | Discount Health Information <DiscountHealth@vm-mail.com> | *****SPAM***** Do you have medical coverage? | MailCenter <mailcenter326708@vm-mail.com> mrewards.com> | vm-mail.com | jayedia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326708@vm-mail.com><br>Delivered-To: 5-katie@chabonc.com<br>Received: from localhost by omnimovations.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Wed, 06 Jul 2005 00:06:56 -0600<br>From: Discount Health Information <DiscountHealth@vm-mail.com><br>To: Katie <katie@chabonc.com><br>Subject: *****SPAM***** Do you have medical coverage?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.4 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>=_42C07500.BB7B5EAC" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | Discount Health Information <DiscountHealth@vm-mail.com> | *****SPAM***** Do you have medical coverage? | MailCenter <mailcenter326708@vm-mail.com> me-rewards.com> | vm-mail.com | jaycdia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326708@vm-mail.com><br>Delivered-To: 5.katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Wed, 06 Jul 2005 00:06:36 -0600<br>From: Discount Health Information <DiscountHealth@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Do you have medical coverage?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=4 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_LINK,CLICK_HERE,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>  MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_4ZC0T500.BB7B5EAC" |
| 7/6/2005 | katie <katie@chabome.com> | Sixty Second Auto Loan Quote <SixtySeconds@vm-mail.com> | *****SPAM***** Your 2005 dream car is waiting | MailCenter <mailcenter327013@vm-rewards.com> | vm-mail.com | jaycdia.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Katie><br>Return-Path: <mailcenter327013@vm-mail.com><br>Delivered-To: 5.katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Sun, 03 Jul 2005 17:12:03 -0600<br>From: Sixty Second Auto Loan Quote <SixtySeconds@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Your 2005 dream car is waiting<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_4ZX70C3.5EDB59D0" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | katie <katie@chabome.com> | Sixty Second Auto Loan Quote <SixtySeconds@vm-mail.com> | *****SPAM***** Your 2005 dream car is waiting | MailCenter <mailcenter+327013@s vm-mail.com><m-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter327013@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 03 Jul 2005 17:12:03 -0600 From: Sixty Second Auto Loan Quote <SixtySeconds@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Your 2005 dream car is waiting X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C570C3.5EDB59D0" |
| 7/6/2005 | Katie <katie@chabome.com> | Govt Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Gov't grants available you may not have to repay | MailCenter <mailcenter+327012@s vm-mail.com><m-rewards.com> | vm-mail.com | jaykasyplace.com, ehabome.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Katie> Return-Path: <mailcenter327012@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 03 Jul 2005 12:56:28 -0600 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Gov't grants available you may not have to repay X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42C654DC.2D45F2EA" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@ehahome.com> | Govt Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Gov'j grants available you may not have to repy | MailCenter <mailcenter+327012@vm-rewards.com> | vm-mail.com | jaykayqphaz.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327012@vm-mail.com><br>Delivered-To: 5-katie@ehahome.com<br>Received: from localhost by omnimvocations.com with SpamAssassin 2.63 2004-01-11);<br>Sun, 03 Jul 2005 12:56:28 -0600<br>From: Govt Grants <GovernmentGrants@vm-mail.com><br>To: Katie <katie@ehahome.com><br>Subject: *****SPAM**** Gov'j grants available you may not have to repy<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvocations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C834DC 2D4592EA" |
| 7/6/2005 | Katie <katie@ehahome.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air systems | MailCenter <mailcenter+327041@vm-rewards.com> | vm-mail.com | jaykayqphaz.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327041@vm-mail.com><br>Delivered-To: 5-katie@ehahome.com<br>Received: from localhost by omnimvocations.com with SpamAssassin 2.63 2004-01-11);<br>Tue, 05 Jul 2005 20:53:34 -0600<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Katie <katie@ehahome.com><br>Subject: *****SPAM***** Sears special offer on new central air systems<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvocations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.4 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO<br>VAL_WORD,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C847AE5 ACE7064" |

71/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air systems | MailCenter <mailcenter327041@vm-rewards.com> | 327041@vm-mail.com | jaykayplace.com, ehabome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327041@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Tue, 05 Jul 2005 20.53.34 -0600<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Sears special offer on new central air systems<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_C<br>HARSET,<br>MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO<br>VAL_1WORD,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>=_42DB47AE5A6C7B64" |
| 7/6/2005 | Katie <katie@chabome.com> | Wireless Special <WirelessSpecial@vm-mail.com> | *****SPAM***** Ultra-thin, Motorola RAZR V3 Camera phone special offer! | MailCenter <mailcenter327058@vm-rewards.com> | 327058@vm-mail.com | jaykayplace.com, ehabome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327058@vm-mail.com><br>Delivered-To: 3-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 06 Jul 2005 13:54:19 -0600<br>From: Wireless Special <WirelessSpecial@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Ultra-thin, Motorola RAZR V3 Camera phone special offer!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LI<br>NK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R<br>CVD_IN_SBL,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>=_42CC36EBCA6011C4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/6/2005 | Katie <katie@ehahome.com> | Wireless Special <WirelessSpecial@vn-mail.com> | *****SPAM***** Ultra-thin, Motorola RAZR V3 Camera phone special offer! | MailCenter <mailcenter-327698@vn-rewards.com> | vn-mail.com | jaykayeplace.com, ehahome.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Katie><br>Return-Path: <mailcenter327698@vn-mail.com><br>Delivered-To: 5-katie@ehahome.com<br>Received from localhost by omnimovations.com<br>with SpamAssassin 2.63 2004-01-11);<br>Wed, 06 Jul 2005 13:54:19 -0600<br>From: Wireless Special <WirelessSpecial@vn-mail.com><br>To: Katie <katie@ehahome.com><br>Subject: *****SPAM***** Ultra-thin, Motorola RAZR V3 Camera phone special offer!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *<br>X-Spam-Status: Yes, hits=8.3 required=5.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY08<br>CVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42CC56EB.CAB011.C4 |
| 7/6/2005 | Katie <katie@ehahome.com> | CashTomorrow <CashTomorrow@vn-mail.com> | *****SPAM***** Need an overnight deposit? | MailCenter <mailcenter-327020@vn-rewards.com> | omnimovations.com | | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327020@vn-mail.com><br>Delivered-To: 5-katie@ehahome.com<br>Received from localhost by omnimovations.com<br>with SpamAssassin 2.63 2004-01-11);<br>Wed, 06 Jul 2005 03:53:04 -0600<br>From: CashTomorrow <CashTomorrow@vn-mail.com><br>To: Katie <katie@ehahome.com><br>Subject: *****SPAM***** Need an overnight deposit?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42CB3AA00.CE234B01" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/6/2005 | Katie <katie@chahome.com> | CashTomorrow <CashTomorrow@vm-mail.com> | *****SPAM***** Need an overnight deposit? | MailCenter <mailcenter327026@v m-rewards.com> | vm-mail.com | omninovations.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter327026@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninovations.com with SpamAssassin 2.63 2004-01-11); Wed, 06 Jul 2005 03:53:04 -0600 From: CashTomorrow <CashTomorrow@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Need an overnight deposit? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="========= =_42CBAA00/CE24BB01" |
| | | | | | | | | | |
| 7/6/2005 | Katie <katie@chahome.com> | My Short term Loan <ShortTermLoans@vm-mail.com> | *****SPAM***** Get the cash you need quick and easy | MailCenter <mailcenter327008@v m-rewards.com> | vm-mail.com | rcvd1919020l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter327008@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omninovations.com with SpamAssassin 2.63 2004-01-11); Sat, 02 Jul 2005 13:15:06 -0600 From: My Short term Loan <ShortTermLoans@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Get the cash you need quick and easy X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="========= =_42C6E7BA F4CF593F" |

Log for archive virtumundo-omni.mbx ("VO1")

73/3/288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | My Short term Loan <ShortTermLoans@vm-mail.com> | *****SPAM***** Get the cash you need quick and easy | MailCenter <mailcenter+327008@vm-rewards.com> | vm-mail.com | rcw1919002t.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327008@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sat, 02 Jul 2005 13:15:06 -0600<br>From: My Short term Loan <ShortTermLoans@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Get the cash you need quick and easy<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------= 42C6E7BA.F4CF993F" |
| 7/6/2005 | Katie <katie@chabome.com> | Increase Your Income <IncreaseYourIncome@vm-mail.com> | *****SPAM***** Managers wanted, we'll train you | MailCenter <mailcenter+327004@vm-rewards.com> | vm-mail.com | rcw1919002t.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327004@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 01 Jul 2005 21:28:51 -0600<br>From: Increase Your Income <IncreaseYourIncome@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Managers wanted, we'll train you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------= 42C60983.3CB21896" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome. com> | Increase Your Income <IncreaseYourIncom@vm-mail.com> | *****SPAM***** Managers wanted, we'll train you | MailCenter <mailcenter-327004@vm-rewards.com> | vm-mail.com | rcvd1919002l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327004@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Fri, 01 Jul 2005 21:28:51 -0600<br>From: Increase Your Income <IncreaseYourIncom@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Managers wanted, we'll train you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C60913.3CB21896" |
| 7/6/2005 | Katie <katie@chabome. com> | Student Loan Department <StudentLoanDepartment@vm-mail.com> | *****SPAM***** Student loan refinancing - rates as low as 1.625% | MailCenter <mailcenter-327017@vm-rewards.com> | vm-mail.com | rcvd1919002l.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327017@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omninnovations.com with SpamAssassin 2.63 2004-01-11); Mon, 04 Jul 2005 17:29:00 -0600<br>From: Student Loan Department <StudentLoanDepartment@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Student loan refinancing - rates as low as 1.625%<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.0 required=3.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_08, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,LOW_INTEREST,MIM E_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42C6C0C.7E7A460A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | Student Loan Department <StudentLoanDepartment@vm-mail.com> | *****SPAM***** Student loan refinancing - rates as low as 1.625% | MailCenter <mailcenter-32707@vm-rewards.com> | vm-mail.com | rcw19199020.um | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter32707@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 04 Jul 2005 17:29:00 -0600 From: Student Loan Department <StudentLoanDepartment@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Student loan refinancing - rates as low as 1.625% X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.0 required=3.0 tests=DATE_MISSING,HTML_90_70, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,LOW_INTEREST,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4ZC9COC7E7A469A" |
| 7/6/2005 | Katie <katie@chabome.com> | Debt Help <DebtHelp@vm-mail.com> | *****SPAM***** Advice on debt reduction | MailCenter <mailcenter-32640@vm-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter32640@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 06 Jul 2005 00:05:04 -0600 From: Debt Help <DebtHelp@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Advice on debt reduction X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4ZC8T490.2E0F069A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chahome.com> | Debt Help <DebtHelp@vm-mail.com> | *****SPAM***** Advice on debt reduction | MailCenter <mailcenter326406@vm-rewards.com> | vm-email.com | xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326406@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 06 Jul 2005 00:05:04 -0600<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Advice on debt reduction<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42CB7490.2E0F069A" |
| 7/6/2005 | Katie <katie@chahome.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter327032@vm-rewards.com> | vm-email.com | xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327032@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Tue, 05 Jul 2005 17:52:52 -0600<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Find out the truth about anyone<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42CB1D54.8407934E" |

78/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | Katie <katie@chabome.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter327032@vm-rewards.com> | vm-mail.com | sj4s4.net | [unknown, content removal] | Duplicate; forward from spam filter. | X-Persona: -Katie-<br>Return-Path: <mailcenter327032@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvoations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Tue, 05 Jul 2005 17:52:52 -0600<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Find out the truth about anyone<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimvoations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,RCVD_IN_SBL,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----<br>=_4EC81D54.840793AE" |
| 7/6/2005 | Katie <katie@chabome.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** Glamour Shots - new offer launched | MailCenter <mailcenter327066@vm-rewards.com> | vm-mail.com | sj4s4.net | [unknown, content removal] | Duplicate; forward from spam filter. | X-Persona: -Katie-<br>Return-Path: <mailcenter327066@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvoations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 06 Jul 2005 14:43:32 -0600<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Glamour Shots - new offer launched<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>omnimvoations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----<br>=_2ECC4274.7D9E7CF4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/6/2005 | Katie <katie@chabome.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** Glamour Shots - new offer launched | MailCenter <mailcenter-327066@j0 m-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327066@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Wed, 06 Jul 2005 14:43:32 -0600<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Glamour Shots - new offer launched<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> omminnovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br> autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4QCC4274.7D9E7C0F4" |
| 7/7/2005 | Katie <katie@chabome.com> | Thompson Premier Cigar Package <ThompsonCigar@vm-mail.com> | *****SPAM***** Premium cigars with a leather traveler | MailCenter <mailcenter-326955@j0 m-rewards.com> | vm-mail.com | chabome.com | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <Katie><br>Return-Path: <mailcenter326955@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omminnovations.com<br> with SpamAssassin (2.63 2004-01-11);<br> Thu, 07 Jul 2005 17:33:23 -0600<br>From: Thompson Premier Cigar Package <ThompsonCigar@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Premium cigars with a leather traveler<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> omminnovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=7.8 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>LINES_OF_YELLING,MIME_HTML_NO_CHARSET,MIME_HTML_ONL<br>Y,RCVD_IN_SBL,<br> UPPERCASE_25_50,X_MAIL_ID PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CD8BC3.1653E73DD" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | Katie <katie@ebabome.com> | Thompson Premier Cigar Package <ThompsonCigar@vm-mail.com> | *****SPAM***** Premium cigars with a leather traveler | MailCenter <mailcenter+326955@vm-rewards.com> | vm-mail.com | ebabome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter+326955@vm-mail.com><br>Delivered-To: 5-katie@ebabome.com<br>Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11);<br>Thu, 07 Jul 2005 17:33:23 -0600<br>From: Thompson Premier Cigar Package <ThompsonCigar@vm-mail.com><br>To: Katie <katie@ebabome.com><br>Subject: *****SPAM***** Premium cigars with a leather traveler<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=7.8 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>LINES_OF_YELLING,MIME_HTML_NO_CHARSET,MIME_HTML_ONL Y,RCVD_IN_SBL,<br>UPPERCASE_25_50,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42CDBBC3_B53E73DD"<br>------------=_42CDBBC3_B53E73DD" |
| 7/7/2005 | Katie <katie@ebabome.com> | WrinklesAreGone <WrinklesAreGone@vm-mail.com> | *****SPAM***** It's cheating...but...it works! | MailCenter <mailcenter+327071@vm-rewards.com> | vm-mail.com | iidubtecnebright.com | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <Katie><br>Return-Path: <mailcenter+327071@vm-mail.com><br>Delivered-To: 5-katie@ebabome.com<br>Received: from localhost by omnimovations.com with SpamAssassin (2.63 2004-01-11);<br>Wed, 06 Jul 2005 17:35:02 -0600<br>From: WrinklesAreGone <WrinklesAreGone@vm-mail.com><br>To: Katie <katie@ebabome.com><br>Subject: *****SPAM***** It's cheating...but...it works!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42CC6AA6_50EC54F2"<br>------------=_42CC6AA6_50EC54F2" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | Katie <katie@chabome.com> | WrinklesAreGone <WrinklesAreGone@vm-mail.com> | *****SPAM***** It's cheating, but...it works! | MailCenter <mailcenter327071@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327071@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Wed, 06 Jul 2005 17:35:02 -0600<br>From: WrinklesAreGone <WrinklesAreGone@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** It's cheating...but..it works!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4ZCC6A6.503C34F2" |
| 7/7/2005 | Katie <katie@chabome.com> | Handyman Club <HandymanClub@vm-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter326913@vm-rewards.com> | vm-mail.com | rcvd1919002l0.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter326913@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimvations.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Wed, 06 Jul 2005 20:03:36 -0600<br>From: Handyman Club <HandymanClub@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Handy Magazine- get your complimentary issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4ZCC8D78.CB64D90F" |

82/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | Katie <katie@chabome.com> | Handyman Club <HandymanClub@vn-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter+326935@s m-rewards.com> | vn-mail.com | rcv1919002l.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326913@vn-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimnvoations.com<br>  with SpamAssassin 2.63 (2004-01-11);<br>  Wed, 06 Jul 2005 20:03:36 -0600<br>From: Handyman Club <HandymanClub@vn-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Handy Magazine- get your complimentary issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnvoations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=3.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>  X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>= 42CC8D78 CB66D96F" |
| 7/7/2005 | Katie <katie@chabome.com> | Dealer Network <DealerNetwork@vn-mail.com> | *****SPAM***** New 2005 models have arrived | MailCenter <mailcenter+326935@s m-rewards.com> | vn-mail.com | xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter326935@vn-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimnvoations.com<br>  with SpamAssassin 2.63 (2004-01-11);<br>  Thu, 07 Jul 2005 06:53:02 -0600<br>From: Dealer Network <DealerNetwork@vn-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** New 2005 models have arrived<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnvoations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>= 42CD25AE 6DE5814B" |

83/3/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | Katie <katie@chahome.com> | Dealer Network <DealerNetwork@vm-mail.com> | *****SPAM***** New 2005 models have arrived | MailCenter <mailcenter326935@vm-mail.com><m-rewards.com> | @vm-mail.com | xj4s4.net | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter326935@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Thu, 07 Jul 2005 06:53:02 -0600 From: Dealer Network <DealerNetwork@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** New 2005 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY_RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------=_42CD25AE4DEE5148F" =_42CD25AE4DEE5148F" |
| 7/8/2005 | Katie <katie@chahome.com> | Bargain Offers <BargainOffers@vm-mail.com> | *****SPAM***** Bed & Bath Liquidation - Save up to 75 percent | MailCenter <mailcenter327147@vm-mail.com><m-rewards.com> | @vm-mail.com | rcw1919002t.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter327147@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omnimnovations.com with SpamAssassin 2.63 2004-01-11); Fri, 08 Jul 2005 00:06:13 -0600 From: Bargain Offers <BargainOffers@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Bed & Bath Liquidation - Save up to 75 percent X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.1 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL, SAVE_UP_TO,SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------=_42CE17D3D256FA7D7" =_42CE17D3D256FA7D7" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2005 | Katie <katie@chabome.com> | Bargain Offers <BargainOffers@vm-mail.com> | *****SPAM***** Bed & Bath Liquidation - Save up to 75 percent | MailCenter <mailcenter-327147@s m-rewards.com> | vm-mail.com | rcvd 919900021.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter327147@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Fri, 08 Jul 2005 00:06:13 -0600<br>From: Bargain Offers <BargainOffers@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Bed & Bath Liquidation - Save up to 75 percent<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.1 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL,<br>SAVE_UP_TO,SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>= 42CE17D51D250FA7D" |
| 7/8/2005 | Katie <katie@chabome.com> | Your Professional Debtstructors <Debtstructors@vm-mail.com> | *****SPAM***** Enjoy the freedom of a lighter debt load | MailCenter <mailcenter-327154@s m-rewards.com> | vm-mail.com | rcvd 919900021.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327154@vm-mail.com><br>Delivered-To: 5-katie@chabome.com<br>Received: from localhost by omnimovations.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Fri, 08 Jul 2005 10:30:31 -0600<br>From: Your Professional Debtstructors <Debtstructors@vm-mail.com><br>To: Katie <katie@chabome.com><br>Subject: *****SPAM***** Enjoy the freedom of a lighter debt load<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_GREEN,HTML_FON TCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_FONT_DE VISIBLE,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_CHAIS ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>= 42CEAA27-95BEC24C" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 7/8/2005 | Katie <katie@chahome.com> | Your Professional Debtstructors <Debstructors@vm-mail.com> | *****SPAM***** Enjoy the freedom of a lighter debt load | MailCenter <mailcenter+327154@vm-rewards.com> | vm-mail.com | rcvl919903i.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter+327154@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 08 Jul 2005 10:30:31 -0600<br>From: Your Professional Debstructors <Debstructors@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Enjoy the freedom of a lighter debt load<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_GREEN,HTML_FON<br>TCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_FONT_D<br>VISIBLE,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_CHARS<br>ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CFAA27-988EC24C" |
| 7/9/2005 | Katie <katie@chahome.com> | Net Money Wizard <NetMoneyWizard@vm-mail.com> | *****SPAM***** Four lenders want to talk to you | MailCenter <mailcenter+327198@vm-rewards.com> | vm-mail.com | chahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie><br>Return-Path: <mailcenter+327198@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omninnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sat, 09 Jul 2005 08:58:40 -0600<br>From: Net Money Wizard <NetMoneyWizard@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Four lenders want to talk to you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.1 required=3.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CFF620.B0C7AE20" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2005 | Katie <katie@chahome.com> | Net Money Wizard <NetMoneyWizard@vm-mail.com> | *****SPAM***** Four lenders want to talk to you | MailCenter <mailcenter-327198@sm-rewards.com> | vm-mail.com | chahome.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Katie> Return-Path: <mailcenter327198@vm-mail.com> Delivered-To: <katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 09 Jul 2005 08:58:40 -0600 From: Net Money Wizard <NetMoneyWizard@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Four lenders want to talk to you X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=9.1 required=3.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------4ECF76201B0C7AE20" |
| 7/9/2005 | Katie <katie@chahome.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM***** Health insurance - as low as $50/month | MailCenter <mailcenter-327177@sm-rewards.com> | vm-mail.com | inidohotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Katie> Return-Path: <mailcenter327177@vm-mail.com> Delivered-To: <katie@chahome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 08 Jul 2005 21:33:41 -0600 From: Family Health Plan <FamilyHealthPlan@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM***** Health insurance - as low as $50/month X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=9.3 required=3.0 tests=DATE_MISSING,HTML_90_100, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------4ECF4595.70B5A7F3" |

Log for archive virtumundo-omni.mbx ("VO1")

87/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2005 | Katie <katie@chahome.com> | Family Health Plan <FamilyHealthPlan@vm-mail.com> | *****SPAM***** Health insurance - as low as $50/month | MailCenter <mailcenter327177@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327177@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 08 Jul 2005 21:33:41 -0600<br>From: Family Health Plan <FamilyHealthPlan@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Health insurance - as low as $50/month<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  omniinnovations.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=3.0<br>tests=DATE_MISSING,HTML_90_100,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CF4593.70B5AT73" |
| 7/9/2005 | Katie <katie@chahome.com> | Street Thunder Club <StreetThunderClub@vm-mail.com> | *****SPAM***** Street Thunder magazine - get your issue now | MailCenter <mailcenter327169@vm-rewards.com> | vm-mail.com | jayedia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327169@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 08 Jul 2005 18:24:16 -0600<br>From: Street Thunder Club <StreetThunderClub@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Street Thunder magazine - get your issue now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=3.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CF1944.73AFEA40" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2005 | Katie <katie@chalsome.com> | Street Thunder Club <StreetThunderClub@vm-mail.com> | *****SPAM***** Street Thunder magazine - get your issue now | MailCenter <mailcenter327169@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter. | X-Persona: <Katie><br>Return-Path: <mailcenter327169@vm-mail.com><br>Delivered-To: 5-katie@chalsome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 08 Jul 2005 18:24:36 -0600<br>From: Street Thunder Club <StreetThunderClub@vm-mail.com><br>To: Katie <katie@chalsome.com><br>Subject: *****SPAM***** Street Thunder magazine - get your issue now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42CF1944.73AFE1A0" |
| 7/11/2005 | Katie <katie@chalsome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter327205@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Forward from SPAM filter. Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter327205@vm-mail.com><br>Delivered-To: 5-katie@chalsome.com<br>Received: from localhost by omninnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 10 Jul 2005 05:14:33 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@chalsome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_42D10319.1B5816A0" |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | Katie <katie@ehabome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+327206@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie><br>Return-Path: <mailcenter327206@vm-mail.com><br>Delivered-To: 54ate@ehabome.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 10 Jul 2005 05:14:33 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Katie <katie@ehabome.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42D103I9.1B581640F |
| 7/11/2005 | Katie <katie@ehabome.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Help keep summer's heat outside | MailCenter <mailcenter+327206@vm-rewards.com> | vm-mail.com | ehabome.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie><br>Return-Path: <mailcenter327206@vm-mail.com><br>Delivered-To: 54ate@ehabome.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 10 Jul 2005 09:27:54 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Katie <katie@ehabome.com><br>Subject: *****SPAM***** Sears Windows: Help keep summer's heat outside<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.5 required=3.0 tests=CLICK_BELOW,DATE_MISSING,<br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_42D13E7A.34F9B6CD" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | Katie <katie@ehabonc.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows! Help keep summer's heat outside | MailCenter <mailcenter327206@mc-rewards.com> | vm-mail.com | ehabonc.com | [unknown, content removed] | Forward from SPAM filter; Duplicate | X-Persona: <Katie> Return-Path: <mailcenter327206@vm-mail.com> Delivered-To: 5 katie@ehabonc.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 10 Jul 2005 09:27:54 -0600 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Katie <katie@ehabonc.com> Subject: *****SPAM***** Sears Windows! Help keep summer's heat outside X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=11.5 required=3.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_1_WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = 4ZD13E7A 34E9J86CD" |
| 7/11/2005 | Katie <katie@ehabonc.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter327213@mc-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie> Return-Path: <mailcenter327213@vm-mail.com> Delivered-To: 5 katie@ehabonc.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 11 Jul 2005 06:25:28 -0600 From: Home Specialist <KitchenSpecialist@vm-mail.com> To: Katie <katie@ehabonc.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_REMOVAL_1_WORD,X_MAIL_ID_PRESENT REMOVE_PAGE, autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = 4ZD26538 7E84dJA6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | Katie <katie@chahome.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+32721J@s m-rewards.com> | vm-mail.com | jjoyedia.com | [unknown, content removed] | Forward from SPAM filter, Duplicate | X-Persona: <Katie><br>Return-Path: <mailcenter+32721S@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omminnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 11 Jul 2005 06:25:28 -0600<br>From: Home Specialist <KitchenSpecialist@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.6 required=3.0 tests=DATE_MISSING,GUARANTEED_STUFF,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42D26538.7E846DA6. |
| 7/12/2005 | Katie <katie@chahome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter+32724J@s m-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie><br>Return-Path: <mailcenter+32724J@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omminnovations.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 11 Jul 2005 20:07:40 -0600<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** A case of fine wine and exclusive gift only<br>$59.88<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 42D325EC.4E56F74F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | Katie <katie@chabome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** A case of fine wine and exclusive gift only $59.88 | MailCenter <mailcenter 327249@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter; Duplicate | X-Persona: <Katie> Return-Path: <mailcenter327249@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omnimvoutions.com with SpamAssassin 2.63 2004-01-11); Mon, 11 Jul 2005 20:07:40 -0600 From: Four Seasons <FourSeasons@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** A case of fine wine and exclusive gift only $59.88 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoutions.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.9 required=3.0 tests=COMPLETELY_FREE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42D52EC4E56E744" |
| 7/1/2005 | Katie <katie@chabome.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** Katie, find photos of singles in your town | MailCenter <mailcenter 327235@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie> Return-Path: <mailcenter327235@vm-mail.com> Delivered-To: 54ate@chabome.com Received: from localhost by omnimvoutions.com with SpamAssassin 2.63 2004-01-11); Tue, 21 Jul 2005 06:31:58 -0600 From: American Singles <AmericanSingles@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Katie, find photos of singles in your town X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvoutions.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42D1B83E.6TF8B68D" |

93/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | Katie <katie@chahome.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM**** Katie, find photos of singles in your town | MailCenter <mailcenter327235@vm-rewards.com> | vm-mail.com | joykayeplace.com | [unknown, content removal] | Forward from SPAM filter; Duplicate | X-Persona: <Katie> Return-Path: <mailcenter327235@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 12 Jul 2005 06:31:58 -0600 From: American Singles <AmericanSingles@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** Katie, find photos of singles in your town X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42D35B3E.67FBB68D" |
| | | | | | | | | | X-Persona: <Katie> Return-Path: <mailcenter327248@vm-mail.com> Delivered-To: 5-katie@chahome.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 11 Jul 2005 18:34:09 -0600 From: Home Theater Special <HomeTheaterSpecial@vm-mail.com> To: Katie <katie@chahome.com> Subject: *****SPAM**** Easy credit and free shipping on a new plasma tv! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42D51001.DF397D84" |
| 7/12/2005 | Katie <katie@chahome.com> | Home Theater Special <HomeTheaterSpecial@vm-mail.com> | *****SPAM**** Easy credit and free shipping on a new plasma tv! | MailCenter <mailcenter327248@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removal] | Forward from SPAM filter; Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | Katie <katie@chabome.com> | Home Theater Special <HomeTheaterSpecial@vm-mail.com> | *****SPAM***** Easy credit and free shipping on a new plasma tv! | MailCenter <mailcenter=327248@vm-rewards.com> | vm-mail.com | omninnovations.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Katie> Return-Path: <mailcenter327248@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 11 Jul 2005 18:34:09 -0600 From: Home Theater Special <HomeTheaterSpecial@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Easy credit and free shipping on a new plasma tv! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42D31001.DF397D84" |
| 7/12/2005 | Katie <katie@chabome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter=327253@vm-rewards.com> | vm-mail.com | rcvl919/0020.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Katie> Return-Path: <mailcenter327253@vm-mail.com> Delivered-To: 5-katie@chabome.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 12 Jul 2005 03:43:59 -0600 From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com> To: Katie <katie@chabome.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42D390DF.2D717A90F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/12/2005 | Katie <katie@chahome.com> | Pet Medications Direct <PetMedicationsDirect@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+327253@vm-rewards.com> | vm-mail.com | rcw1919002l.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: -Katie-<br>Return-Path: <mailcenter327253@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 12 Jul 2005 03:43:59 -0600<br>From: Pet Medications Direct <PetMedicationsDirect@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42D59ODF.2D717A90" |
| 7/15/2005 | Katie <katie@chahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** A new Visa Gold! | MailCenter <mailcenter+327267@vm-rewards.com> | vm-mail.com | jay4saysplace.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: -Katie-<br>Return-Path: <mailcenter327267@vm-mail.com><br>Delivered-To: 5-katie@chahome.com<br>Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11);<br>Thu, 14 Jul 2005 16:13:40 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@chahome.com><br>Subject: *****SPAM***** A new Visa Gold!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42D6E394.1DEB0C7E" |

96/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2005 | Katie <katie@chabonic.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** A new Visa Gold! | MailCenter <mailcenter32726@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Katie><br>Return-Path: <mailcenter32726@vm-mail.com><br>Delivered-To: 5-katie@chabonic.com<br>Received from localhost by omnimvocations.com with SpamAssassin (2.63 2004-01-11); Thu, 14 Jul 2005 16:13:40 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Katie <katie@chabonic.com><br>Subject: *****SPAM**** A new Visa Gold!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimvocations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=3.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>= 42D6E394 DBD8C7E" |
| 9/9/2005 | Indi <indi@jammiomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter329398@ | vm-mail.com | rcvr191990021.com, jammiomm.com | Informational email detailing rewards program & notifying recipient of opt-out feature | Forward from SPAM filter. Likely "transactional" message under CAN-SPAM | X-Persona: <Indi><br>Return-Path: <mailcenter329398@vm-mail.com><br>Delivered-To: 6-indi@jammiomm.com<br>Received: (qmail 1508 invoked from network); 9 Sep 2005 01:00:50 -0600<br>Received: from vm-177-19.vm-mail.com (206.82.177.19) by rcvr191990020.com with SMTP; 9 Sep 2005 01:00:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 09 Sep 2005 07:00:47 +0000<br>X-Cherclust_4ce<br>X-MailingID: 329398<br>From: mailcenter@virtumundo.com<br>To: Indi <indi@jammiomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter329398@<br>Subject: Receive Great Offers!<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2005 | Indi <indi@jammtomm.com> | Market Analysis <mailcenter@virtumundo.com | Receive Great Offers! | MailCenter325398@ | vm-mail.com | rcv19190020.com, jammtomm.com | Informational email detailing rewards program & notifying recipient of opt-out feature | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter325398@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 1508 invoked from network) 9 Sep 2005 01:00:50 -0600<br>Received: from vm-177-19.vm-mail.com (208.82.177.19)<br>by rcv19190020.com with SMTP; 9 Sep 2005 01:00:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-19.vm-mail.com with SMTP; 09 Sep 2005 07:00:47 +0000<br>X-ClientHost_&te<br>X-MailingID 325398<br>From: mailcenter@virtumundo.com<br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter325398@<br>Subject: Receive Great Offers!<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 9/12/2005 | Indi <indi@jammtomm.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+325507@v m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter325507@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 12 Sep 2005 10:26:32 -0600<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What's your home worth?<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>autolearn=no version=2.63<br>Content-Type: multipart/mixed; boundary="--------<br>=_4125AC38.4753TB94" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@gammtomm.com> | Market Analysis <MarketAnalysis@vn-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+329507@vn-mail.com> m-rewards.com> | vn-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <indi> Return-Path: <mailcenter329507@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 12 Sep 2005 10:26:32 -0600 From: Market Analysis <MarketAnalysis@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** What's your home worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= _4325AC38.47537F9A" |
| 9/12/2005 | Indi <indi@gammtomm.com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter+329487@vn-mail.com> m-rewards.com> | vn-mail.com | vm-mail.com, cellujoy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <indi> Return-Path: <mailcenter329487@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 10 Sep 2005 17:02:55 -0600 From: Degree Choices <DegreeChoices@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= _4123661F.1C0147D" |

Log for archive virtumundo-omni.mbx ("VO1")

99/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/12/2005 | Indi <indi@jammomm.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter-329487@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter329487@vm-mail.com> Delivered-To: 6-indi@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 10 Sep 2005 17:02:55 -0600 From: Degree Choices <DegreeChoices@vm-mail.com> To: Indi <indi@jammomm.com> Subject: *****SPAM***** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41236611F CC01467F" |
| 9/12/2005 | Indi <indi@jammomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter-329500@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter329500@vm-mail.com> Delivered-To: 6-indi@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Mon, 12 Sep 2005 02:56:04 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41254251A E325F A6F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/12/2005 | Indi <indi@gammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter32950@jo m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter32950@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 12 Sep 2005 02:56:04 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432542A4.E3251A6F" |
| 9/12/2005 | Indi <indi@gammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter32949@jo m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter32949@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 11 Sep 2005 16:56:13 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4324B15D.4456C8D0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter+329486@s m-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329486@vm-mail.com> Delivered-To: 4=indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 11 Sep 2005 16:36:13 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------= 4324B15D 4456080"0 autolearn=no version=2.63 |
| 9/12/2005 | Indi <indi@jammtomm.com> | Thirty Plus Singles <ThirtyPlusAndSingl@vm-mail.com> | *****SPAM***** If you're single and over 30, read this | MailCenter <mailcenter+329486@s m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329486@vm-mail.com> Delivered-To: 4=indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 10 Sep 2005 12:19:29 -0600 From: Thirty Plus Singles <ThirtyPlusAndSingl@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** If you're single and over 30, read this X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------= 41232B1 5247650D" autolearn=no version=2.63 |

102/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@gammtomm.com> | Thirty Plus Singles <ThirtyPlusAsSingle@vm-mail.com> | *****SPAM***** If you're single and over 30, read this | MailCenter <mailcenter329486@s m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329486@vm-mail.com><br>Delivered-To: 6-+indi@gammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 10 Sep 2005 12:19:29 -0600<br>From: Thirty Plus Singles <ThirtyPlusAsSingle@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM***** If you're single and over 30, read this<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX,MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="============_-4123238.5347635D" |
| 9/12/2005 | Indi <indi@gammtomm.com> | Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> | *****SPAM***** Indi, We may have found your match | MailCenter <mailcenter329491@s m-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329491@vm-mail.com><br>Delivered-To: 6-+indi@gammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 11 Sep 2005 04:29:03 -0600<br>From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM***** Indi, We may have found your match<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_Id4 HTML_MESSAGE,LINK_TO_NO_SCHEME,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBLX,MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="============_-4124066FEF4C715E" |

103/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@jammtomm.com> | Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> | *****SPAM***** Indi, We may have found your match | MailCenter <mailcenter-329491@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329491@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received :from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 11 Sep 2005 04:29:03 -0600<br>From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, We may have found your match<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,LINK_TO_NO_SCHEME,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_4324b0EF.EF4C715E" |
| 9/12/2005 | Indi <indi@jammtomm.com> | Daily Astrologist <Daily-Astrologist@vm-mail.com> | *****SPAM***** Get a horoscope sent to your cell phone! | MailCenter <mailcenter-329485@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329485@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received :from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 10 Sep 2005 08:48:04 -0600<br>From: Daily Astrologist <DailyAstrologist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get a horoscope sent to your cell phone!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_4322F224.2ED60A4" |

104/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@jammtomm.com> | Daily Astrologist <DailyAstrologist@vm-mail.com> | *****SPAM***** Get a horoscope sent to your cell phone! | MailCenter <mailcenter+329485@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykasydsplace.com, | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329485@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 10 Sep 2005 08:48:04 -0600<br>From: Daily Astrologist <DailyAstrologist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get a horoscope sent to your cell phone!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4322F224.2E2D60A4" |
| 9/12/2005 | Indi <indi@jammtomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter+329495@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329495@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 11 Sep 2005 13:02:57 -0600<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN KNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLI CK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4324F61.2897A89D" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@jammtomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter329495@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimvoations.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329495@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by geodonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sun, 11 Sep 2005 13:02:57 -0600<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geodonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_4324761 2697489D" |
| 9/13/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Indi, use this card to rebuild | MailCenter <mailcenter329595@vm-rewards.com> | vm-mail.com | vm-mail.com, elahoms.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329595@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by geodonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Tue, 13 Sep 2005 18:01:36 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, use this card to rebuild<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geodonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_4327686 0 FCC2790F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | Indi <indi@jamminmm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Indi, use this card to rebuild | MailCenter <mailcenter-329595@vm-rewards.com> | vm-mail.com | vm-mail.com, elaheme.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329595@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by goedomworks.com with SpamAssassin 2.63 2004-01-11); Tue, 13 Sep 2005 18:01:36 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Indi, use this card to rebuild X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedomworks.com X-Spam-Level: *** X-Spam-Status: ***7.4 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4327680.FCC2790B" |
| 9/13/2005 | Indi <indi@jamminmm.com> | Cafe Belmondo <CafeBelmondo@vm-mail.com> | *****SPAM***** Try our gourmet coffee - keep the coffee mak | MailCenter <mailcenter-329571@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329571@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by goedomworks.com with SpamAssassin 2.63 2004-01-11); Tue, 13 Sep 2005 05:11:42 -0600 From: Cafe Belmondo <CafeBelmondo@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Try our gourmet coffee - keep the coffee make! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4326BBE.1A5E5D51" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/13/2005 | Indi <indi@jammtomm.com> | Cafe Belmondo <CafeBelmondo@vm-mail.com> | *****SPAM***** Try our gourmet coffee - keep the coffee mak | MailCenter <mailcenter-329571@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329571@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 13 Sep 2005 05:11:42 -0600<br>From: Cafe Belmondo <CafeBelmondo@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Try our gourmet coffee - keep the coffee maker!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X-MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_432685BE.1A5E5D51" |
| | | | | | | | | | X-Persona: <Indi><br>Return-Path: <mailcenter329538@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Mon, 12 Sep 2005 20:30:20 -0600<br>From: Christian Financial Aid <ChristianFinancialAid@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Christian financial institution-here to help you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.3 tests=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X-MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_432639BC.E13C898C" |
| 9/13/2005 | Indi <indi@jammtomm.com> | Christian Financial Aid <ChristianFinancialAid@vm-mail.com> | *****SPAM***** Christian financial institution-here to help | Christian Financial Aid <ChristianFinancialAid@vm-mail.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | |

Log for archive virtumundo-omni.mbx ("VO1")

108/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | Indi <indi@jarmitomm.com> | Christian Financial Aid <ChristianFinancialAid@vm-mail.com> | *****SPAM***** Christian financial institution-here to help | Christian Financial Aid <ChristianFinancialAid@vm-mail.com> | vm-mail.com | vm-mail.com, jarmitomm.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter32958@vm-mail.com><br>Delivered-To: 6-indi@jarmitomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 12 Sep 2005 20:30:20 -0600<br>From: Christian Financial Aid <ChristianFinancialAid@vm-mail.com><br>To: Indi <indi@jarmitomm.com><br>Subject: *****SPAM***** Christian financial institution-here to help you<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42638BCE13C898C" |
| 9/13/2005 | Indi <indi@jarmitomm.com> | Dating Solution <DatingSolution@vm-mail.com> | *****SPAM***** Spice up your social life | MailCenter <mailcenter32951@js-rewards.com> | vm-mail.com | vm-mail.com, jjoyelia.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter32951@vm-mail.com><br>Delivered-To: 6-indi@jarmitomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 12 Sep 2005 14:34:24 -0600<br>From: Dating Solution <DatingSolution@vm-mail.com><br>To: Indi <indi@jarmitomm.com><br>Subject: *****SPAM***** Spice up your social life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_4125E650 72bF4F46" |

Log for archive virtumundo-omni.mbx ("VO1")

109/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | Indi <indi@jammtomm.com> | Dating Solution <DatingSolution@vn-mail.com> | *****SPAM***** Spice up your social life | MailCenter <mailcenter329519@vn-rewards.com> | vn-mail.com | vn-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329519@vn-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 12 Sep 2005 14:34:24 -0600 From: Dating Solution <DatingSolution@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Spice up your social life X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_4125E650.726F4FA6" |
| 9/12/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vn-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter329521@vn-rewards.com> | vn-mail.com | vn-mail.com, rcvi1919002l.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329521@vn-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 12 Sep 2005 17:45:20 -0600 From: Inkgrabber <Inkgrabber@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Inkjet cartridges starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NER, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42b6130.98C71DC8" |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | Indi <indi@gammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter329521@vm-mail.com> <mc-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002t.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329521@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 12 Sep 2005 17:45:20 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Inkjet cartridges starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO_NBR, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432613019BC71BC8" |
| 9/13/2005 | Indi <indi@gammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air syste | MailCenter <mailcenter329563@vm-mail.com> <mc-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002t.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329563@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 13 Sep 2005 02:35:24 -0600 From: Cooling Specialist <CoolingSpecialist@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Sears special offer on new central air systems X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_C HARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO VAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43268F4C2D01540A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | Indi <indi@gammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears special offer on new central air syste | MailCenter <mailcenter329563@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329563@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 13 Sep 2005 02:35:24 -0600 From: Cooling Specialist <CoolingSpecialist@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Sears special offer on new central air systems X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_C HARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO VAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432685AC.D3D574DA" |
| 9/13/2005 | Indi <indi@gammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Help keep summer's heat outsi | MailCenter <mailcenter329594@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329594@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 13 Sep 2005 20:57:12 -0600 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Sears Windows: Help keep summer's heat outside X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESEN T autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4327918E.58AB5A49" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | Indi <indi@ammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows. Help keep summer's heat out | MailCenter <mailcenter329594@vm-mail.com><newards.com> | vm-mail.com | vm-mail.com, rcv1919002l.om | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329594@vm-mail.com><br>Delivered-To: 6-indi@ammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Tue, 13 Sep 2005 20:57:12 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Indi <indi@ammtomm.com><br>Subject: *****SPAM***** Sears Windows. Help keep summer's heat outside<br>X-Spam-Flag: YES<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>gordonworks.com<br><br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL,<br><br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESEN T auto&can=no<br>  version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 4327918B.58AB5A49 |
| 9/14/2005 | Indi <indi@ammtomm.com> | Health Quotes America <HealthQuotesAmerica@vm-mail.com> | *****SPAM***** Health care starting at $29 | Health Quotes America <HealthQuotesAmerica@vm-mail.com> | vm-mail.com | vm-mail.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329600@vm-mail.com><br>Delivered-To: 6-indi@ammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin 2.63 2004-01-11);<br>  Wed, 14 Sep 2005 00:13:55 -0600<br>From: Health Quotes America <HealthQuotesAmerica@vm-mail.com><br>To: Indi <indi@ammtomm.com><br>Subject: *****SPAM***** Health care starting at $29<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>gordonworks.com<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT<br>  auto&can=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4327BFA3.A75CC46C" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/14/2005 | Indi <indi@jammtomm.com> | Health Quotes America <HealthQuotesAmerica@vm-mail.com> | *****SPAM**** Health care starting at $29 | Health Quotes America <HealthQuotesAmerica@vm-mail.com> | vm-mail.com | vm-mail.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329600@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Sep 2005 00:13:55 -0600 From: Health Quotes America <HealthQuotesAmerica@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Health care starting at $29 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4327BFA3.A73CC46C" |
| 9/14/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM**** Do you want to earn a better salary? | MailCenter <mailcenter329618@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329618@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Sep 2005 10:13:03 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Do you want to earn a better salary? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43284C0F.7301868S" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/14/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Do you want to earn a better salary? | MailCenter <mailcenter32960@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter32960@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Sep 2005 10:13:03 -0600 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Do you want to earn a better salary? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4328AC00_730186H5" |
| 9/14/2005 | Indi <indi@jammtomm.com> | IRS Solutions <IRSSolutions@vm-mail.com> | *****SPAM***** Owe back taxes? | MailCenter <mailcenter32960@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter32960@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Sep 2005 02:11:19 -0600 From: IRS Solutions <IRSSolutions@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Owe back taxes? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4327DB27_A8ED9CA8" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2005 | Indi <indi@jammtomm.com> | IRS Solutions <IRSSolutions@vm-mail.com> | *****SPAM***** Owe back taxes? | MailCenter <mailcenter329602@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329602@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Sep 2005 02:11:19 -0600 From: IRS Solutions <IRSSolutions@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Owe back taxes? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4327DB27.A8ED0CAF" |
| 9/15/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Attention Moms | MailCenter <mailcenter329627@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329627@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Sep 2005 16:51:37 -0600 From: Work From Home <WorkFromHome@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Attention Moms X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432SA979.F2E2883B" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | Indi <indi@gammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Attention Moms | MailCenter <mailcenter329682@v m-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removal] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329682@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Sep 2005 16:51:37 -0600 From: Work From Home <WorkFromHome@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Attention Moms X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_4328A979.F2E23B3B" |
| 9/15/2005 | Indi <indi@gammtomm.com> | Ringtones <Ringtones@vm-mail.com> | *****SPAM***** DirtyHippo Ringtone - get the latest hits | MailCenter <mailcenter329689@v m-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removal] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329689@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Sep 2005 02:22:04 -0600 From: Ringtones <Ringtones@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** DirtyHippo Ringtone - get the latest hits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_4329212C_S0DD9BA0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/15/2005 | Indi <indi@gammtomm.com> | Ringtones <Ringtones@vm-mail.com> | *****SPAM***** DirtyHippo Ringtone - get the latest hits | MailCenter <mailcenter329650@jo movrewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329650@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Sep 2005 02:22:04 -0600 From: Ringtones <Ringtones@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** DirtyHippo Ringtone - get the latest hits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_4320T2C_S0DD9BA0" |
| 9/15/2005 | Indi <indi@gammtomm.com> | Govt Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Gov't grants available you may not have to repay | MailCenter <mailcenter329650@jo movrewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329650@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Sep 2005 23:46:10 -0600 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Gov't grants available you may not have to repay X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_4320AA2_2418EED8" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | Indi <indi@jammramm.com> | Govt Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Gov'j grants available you may not have to repy | MailCenter <mailcenter329650@vm-mail.com><m-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329650@vm-mail.com><br>Delivered-To: 6-indi@jammramm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 14 Sep 2005 23:46:10 -0600<br>From: Govt Grants <GovernmentGrants@vm-mail.com><br>To: Indi <indi@jammramm.com><br>Subject: *****SPAM***** Gov'j grants available you may not have to repy<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------------=_43290AA2.2418EED8" |
| 9/17/2005 | Indi <indi@jammramm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** lte a oop. | MailCenter <mailcenter329708@vm-mail.com><m-rewards.com> | vm-mail.com | vm-mail.com, celiajoy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329708@vm-mail.com><br>Delivered-To: 6-indi@jammramm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Sep 2005 09:20:08 -0600<br>From: Online Degree Info <OnlineDegreeInfo@vm-mail.com><br>To: Indi <indi@jammramm.com><br>Subject: *****SPAM***** lte a oop.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------------=_432AD498.1A8C607D" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@gammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter329788@vm-rewards.com> | vm-mail.com | vm-mail.com, cellujay.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329788@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by goohonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Sep 2005 08:20:08 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Be a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goohonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-----------= _432AD498.1A8C6D7D" |
| 9/17/2005 | Indi <indi@gammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter329774@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusican.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329774@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by goohonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 12:13:31 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goohonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-----------= _432C5CCB.12D23A80" |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@gammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+329774@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329774@vm-mail.com> Delivered-To: 4+indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 12:13:31 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432C5CCB.12D23A80" |
| 9/17/2005 | Indi <indi@gammtomm.com> | Thirty Plus Singles <ThirtyPlusAndSingl@vm-mail.com> | *****SPAM***** If you're single and over 30, read this | MailCenter <mailcenter+329707@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329707@vm-mail.com> Delivered-To: 4+indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Sep 2005 05:17:50 -0600 From: Thirty Plus Singles <ThirtyPlusAndSingl@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** If you're single and over 30, read this X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432A49DE.01DC34D0" |

121/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@gammtomm.com> | Thirty Plus Singles <ThirtyPlusOneSingle@vn-mail.com> | *****SPAM***** If you're single and over 30, read this | MailCenter <mailcenter329707@vn-rewards.com> | vn-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329707@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Fri, 16 Sep 2005 05:17:50 -0600 From: Thirty Plus Singles <ThirtyPlusOneSingle@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** If you're single and over 30, read this X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42AA9DE/01DC34D0" |
| 9/17/2005 | Indi <indi@gammtomm.com> | Save On Printer Ink <SaveOnPrinterInk@vn-mail.com> | *****SPAM***** Low on ink? Save up to 85% with no shipping | MailCenter <mailcenter329703@vn-rewards.com> | vn-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329703@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 15 Sep 2005 23:27:02 -0600 From: Save On Printer Ink <SaveOnPrinterInk@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Low on ink? Save up to 85% with no shipping charges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SA VE_UP_TO_SAVINGS X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42A57A6A342B6E1A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@gammtomm.com> | Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> | *****SPAM**** Low on ink? Save up to 85% with no shipping | MailCenter <mailcenter329703@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329703@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 15 Sep 2005 23:27:02 -0600 From: Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM**** Low on ink? Save up to 85% with no shipping charges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SA VE_UP_TO,SAVINGS, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="========= _432A57A6.D42B6E1A" |
| 9/17/2005 | Indi <indi@gammtomm.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM**** Creative Home Arts Club - product testers needed | MailCenter <mailcenter329681@vm-rewards.com> | vm-mail.com | vm-mail.com, nildstotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329681@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 15 Sep 2005 17:06:04 -0600 From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM**** Creative Home Arts Club - product testers needed X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_90_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="========= _429FE5C358B9A39" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@jammtomm.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter329681@m-rewards.com> | vm-mail.com | vm-mail.com, nidsboendright.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329681@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Sep 2005 17:06:04 -0600 From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: Yes, hits=4.4 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY_RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_432F0E5C35B9A39" |
| 9/17/2005 | Indi <indi@jammtomm.com> | National Gardening Club <NationalGardening@vm-mail.com> | *****SPAM***** Become a member of the National Gardening Club | MailCenter <mailcenter329775@m-rewards.com> | vm-mail.com | vm-mail.com, jayedia.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329775@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 16:19:06 -0600 From: National Gardening Club <NationalGardening@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Become a member of the National Gardening Club X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_432C965A1D51C85E0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@jammtomm.com> | National Gardening Club <NationalGardening@vm-mail.com> | *****SPAM***** Become a member of the National Gardening Club | MailCenter <mailcenter+329775@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329775@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 16:19:06 -0600 From: National Gardening Club <NationalGardening@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Become a member of the National Gardening Club X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42X796A1J5CSH50" |
| 9/17/2005 | Indi <indi@jammtomm.com> | Vrus <Vrus@vm-mail.com> | *****SPAM***** Varicose vens? Get closure for your legs | MailCenter <mailcenter+329689@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykeyplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329689@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Sep 2005 20:27:32 -0600 From: Vrus <Vrus@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Varicose vens? Get closure for your legs X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ ONLY_RCVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_42JA2D94J568E1BI" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 9/17/2005 | Indi <indi@jammtomm.com> | Vnus <Vnus@vm-mail.com> | *****SPAM**** Varicose veins? Get closure for your legs | MailCenter <mailcenter+329689@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykeysplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <indi> Return-Path: <mailcenter+329689@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gotdomwrks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Sep 2005 20:27:32 -0600 From: Vnus <Vnus@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Varicose veins? Get closure for your legs X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwrks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ ONLY,RCVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 412A2D9415868E1BI" |
| 9/17/2005 | Indi <indi@jammtomm.com> | Kitchen Remodeling Experts <KitchenRemodel@vm-mail.com> | *****SPAM**** Find the best deals on kitchen remodeling, fast. | MailCenter <mailcenter+329743@vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter+329743@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gotdomwrks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Sep 2005 20:27:17 -0600 From: Kitchen Remodeling Experts <KitchenRemodel@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Find the best deals on kitchen remodeling, fast. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwrks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 432B7F05 0DF6A4D7" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/17/2005 | Indi <indi@jammtommn.com> | Kitchen Remodeling Experts <KitchenRemodel@vm-mail.com> | *****SPAM***** Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter-329743@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinovations.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329743@vm-mail.com><br>Delivered-To: 6-indi@jammtommn.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Sep 2005 20:27:17 -0600<br>From: Kitchen Remodeling Experts <KitchenRemodel@vm-mail.com><br>To: Indi <indi@jammtommn.com><br>Subject: *****SPAM***** Find the best deals on kitchen remodeling, fast<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_4328F7F05.0DF6A4D7" |
| 9/17/2005 | Indi <indi@jammtommn.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter-329704@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329704@vm-mail.com><br>Delivered-To: 6-indi@jammtommn.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Sep 2005 02:21:03 -0600<br>From: Career In Nursing <CareerInNursing@vm-mail.com><br>To: Indi <indi@jammtommn.com><br>Subject: *****SPAM***** The nursing industry is hot right now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_432A806F.3A3A639F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indi <indi@garmmomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter+329704@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+329704@vm-mail.com> Delivered-To: 4-indi@garmmomm.com Received: from localhost by godsmworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Sep 2005 02:21:03 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@garmmomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=_432A806F3A3A619B" |
| 9/17/2005 | Indi <indi@garmmomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter+329773@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+329773@vm-mail.com> Delivered-To: 4-indi@garmmomm.com Received: from localhost by godsmworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 07:49:27 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@garmmomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONL Y_04, HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSA GE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=_432C1E7EFEEBF32 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Indii <indi@jammtomm.com> | Trade In <TradeInValue@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter329773@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329773@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Sep 2005 07:49:27 -0600 From: Trade In <TradeInValue@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04, HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="===============_43C61E7.FEEBF42" |
| 9/20/2005 | Indii <indi@jammtomm.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter329825@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329825@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 20:15:44 -0600 From: Degree Choices <DegreeChoices@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="===============_43270D0.1DBF0071" |

129/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jammtomm.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter-329825@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329825@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 20:15:44 -0600<br>From: Degree Choices <DegreeChoices@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------------=_4327000.11BBF0071" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Increase Your Income <IncreaseYourIncome@vm-mail.com> | *****SPAM***** Looking for managers, please apply. | MailCenter <mailcenter-329795@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com, cellajoy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329795@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 10:12:55 -0600<br>From: Increase Your Income <IncreaseYourIncome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Looking for managers, please apply.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------------=_4323EE85.198503A6" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/20/2005 | Indi <indi@jammtomm.com> | Increase Your Income <IncreaseYourIncome@vm-mail.com> | *****SPAM***** Looking for mangers, please apply | MailCenter <mailcenter-329795@vm-rewards.com> | 329795@vm-mail.com | vm-mail.com, cellajay.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <indi><br>Return-Path: <mailcenter329795@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br> with SpamAssassin (2.63 2004-01-11);<br> Mon, 19 Sep 2005 10:12:53 -0600<br>From: Increase Your Income <IncreaseYourIncome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Looking for managers, please apply.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br> autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_432EEB85198303A6" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Healthcare Savings <HealthcareSavings@vm-mail.com> | *****SPAM***** Find health insurance you can afford | MailCenter <mailcenter-329791@vm-rewards.com> | 329791@vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi><br>Return-Path: <mailcenter329791@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br> with SpamAssassin (2.63 2004-01-11);<br> Mon, 19 Sep 2005 04:12:04 -0600<br>From: Healthcare Savings <HealthcareSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Find health insurance you can afford<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_432E8EF41FE8923A" |

131/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jammtomm.com> | Healthcare Savings <HealthcareSavings@vm-mail.com> | *****SPAM**** Find health insurance you can afford | MailCenter <mailcenter329791@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329791@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 /2004-01-11);<br>Mon, 19 Sep 2005 04:12:04 -0600<br>From: Healthcare Savings <HealthcareSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Find health insurance you can afford<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4J283EF4 FE82023A" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Property Values <PropertyValues@vm-mail.com> | *****SPAM**** Find out how much your property is worth | MailCenter <mailcenter329839@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter329839@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 /2004-01-11);<br>Mon, 19 Sep 2005 23:17:02 -0600<br>From: Property Values <PropertyValues@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Find out how much your property is worth<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4J289BHE BBBA3BBE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@garmtomm.com> | Property Values <PropertyValues@vm-mail.com> | *****SPAM***** Find out how much your property is worth | MailCenter <mailcenter@32989@gov-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter32989@vm-mail.com> Delivered-To: 4-indi@garmtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 23:17:02 -0600 From: Property Values <PropertyValues@vm-mail.com> To: Indi <indi@garmtomm.com> Subject: *****SPAM***** Find out how much your property is worth X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4320F11AE1BBA5BBE" |
| 9/20/2005 | Indi <indi@garmtomm.com> | Superior Debt Relief <SuperiorDebt@vm-mail.com> | *****SPAM***** Frustrated by credit card payments? We can help | MailCenter <mailcenter32978@gov-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter32978@vm-mail.com> Delivered-To: 4-indi@garmtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 18 Sep 2005 16:22:24 -0600 From: Superior Debt Relief <SuperiorDebt@vm-mail.com> To: Indi <indi@garmtomm.com> Subject: *****SPAM***** Frustrated by credit card payments? We can help X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432DE8A0C73D23D7" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jammtomm.com> | Superior Debt Relief <SuperiorDebt@vm-mail.com> | *****SPAM**** Frustrated by credit card payments? We can help | MailCenter <mailcenter+329785@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329785@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sun, 18 Sep 2005 16:22:24 -0600 From: Superior Debt Relief <SuperiorDebt@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Frustrated by credit card payments? We can help X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_432D E8A0AC73D22D3" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Rate News <RateNews@vm-mail.com> | *****SPAM**** Near all-time lows | MailCenter <mailcenter+329857@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329857@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Tue, 20 Sep 2005 05:10:16 -0600 From: Rate News <RateNews@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Near all-time lows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_432F1E18.C04E3DE" |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@gammtomm.com> | Rate News <RateNews@vm-mail.com> | *****SPAM***** Near all-time lows | MailCenter <mailcenter329857@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329857@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 20 Sep 2005 05:10:16 -0600 From: Rate News <RateNews@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Near all-time lows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432FE818.C004E33E" |
| 9/20/2005 | Indi <indi@gammtomm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar | MailCenter <mailcenter329813@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329813@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 17:11:53 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432F4589.32FEC408" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jammtomm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+329813@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329813@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 17:11:53 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432F4389.32FE2408" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Dealer Network <DealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+329794@vm-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329794@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 08:17:41 -0600 From: Dealer Network <DealerNetwork@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432EC885.91E26DEE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/20/2005 | Indi <indi@jammimm.com> | Dealer Network <DealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+329794@o m-rewards.com> | vm-mail.com | vm-mail.com, greatnorthwest-alpha.org | [unknown, content removal] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329794@vm-mail.com> Delivered-To: 6+indi@jammimm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Sep 2005 08:17:41 -0600 From: Dealer Network <DealerNetwork@vm-mail.com> To: Indi <indi@jammimm.com> Subject: *****SPAM***** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432EC885.91E26DFE" |
| 9/20/2005 | Indi <indi@jammimm.com> | Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> | *****SPAM***** Indi, We may have found your match | MailCenter <mailcenter+329788@o m-rewards.com> | vm-mail.com | vm-mail.com, iididsinotedright.com | [unknown, content removal] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329788@vm-mail.com> Delivered-To: 6+indi@jammimm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 18 Sep 2005 20:20:24 -0600 From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> To: Indi <indi@jammimm.com> Subject: *****SPAM***** Indi, We may have found your match X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I4 AGE_RATIO_04, HTML_MESSAGE,LINK_TO_NO_SCHEME,MIME_HTML_NO_CHARSE T,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_432E2068.1B23818E" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/20/2005 | Indi <indi@jammtomm.com> | Online Dating Alternative <SpecailtyMerchandiseCorp@vm-mail.com> | *****SPAM**** Indi, We may have found your match | MailCenter <mailcenter-329788@vm-rewards.com> | vm-mail.com | vm-mail.com, infoliveatendnight.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329788@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 18 Sep 2005 20:20:24 -0600 From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Indi, We may have found your match X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,LINK_TO_NO_SCHEME,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_47J22068.3B2381fE" |
| 9/20/2005 | Indi <indi@jammtomm.com> | Specialty Merchandise Corp <SpecailtyMerchandiseCorp@vm-mail.com> | *****SPAM**** SMC, helping people start their own business | MailCenter <mailcenter-329880@vm-rewards.com> | vm-mail.com | vm-mail.com, jayedia.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329880@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 20 Sep 2005 17:14:33 -0600 From: Specialty Merchandise Corp <SpecailtyMerchandiseCorp@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** SMC, helping people start their own business X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_IMAGE_ONLY,RCVD_IN_SBL,X MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4J309709.B1001D2F" |

138/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/20/2005 | Indi <indi@iammmemm .com> | Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com> | *****SPAM**** SMC, helping people start their own business | MailCenter <mailcenter-329880@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329880@vm-mail.com> Delivered-To: 6-indi@iammmemm.com Received: from localhost by geedomworks.com with SpamAssassin (2.63 2004-01-11); Tue, 20 Sep 2005 17:14:33 -0600 From: Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com> To: Indi <indi@iammmemm.com> Subject: *****SPAM**** SMC, helping people start their own business X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 4130f709 B9001D2I" |
| 9/20/2005 | Indi <indi@iammmemm .com> | Millionaire Code <MillionaireCode@vm-mail.com> | *****SPAM**** Crack this code and become the next... | MailCenter <mailcenter-329783@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4jayplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329783@vm-mail.com> Delivered-To: 6-indi@iammmemm.com Received: from localhost by geedomworks.com with SpamAssassin (2.63 2004-01-11); Sun, 18 Sep 2005 07:44:54 -0600 From: Millionaire Code <MillionaireCode@vm-mail.com> To: Indi <indi@iammmemm.com> Subject: *****SPAM**** Crack this code and become the next... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 4128d656 A47D2ED9" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jammtomm.com> | Millionaire Code <MillionaireCode@vm-mail.com> | *****SPAM***** Crack this code and become the next... | MailCenter <mailcenter>329783@vm-rewards.com> | <indi@vm-mail.com | vm-mail.com, jaykayplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329783@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sun, 18 Sep 2005 07:54:54 -0600 From: Millionaire Code <MillionaireCode@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Crack this code and become the next... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-----........ =_4320b65634A7D2D97 |
| 9/20/2005 | Indi <indi@jammtomm.com> | The Hollywood Prescription <TheHollywoodPrescription@vm-mail.com> | *****SPAM***** Want fuller and plumper lips like Hollywood' | MailCenter <mailcenter>329861@vm-rewards.com> | <indi@vm-mail.com | vm-mail.com, cominnovations.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329861@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Tue, 20 Sep 2005 10:14:50 -0600 From: The Hollywood Prescription <TheHollywoodPrescription@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Want fuller and plumper lips like Hollywood's most beautiful starlettes X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-----........ =_4330357A 6C2A366A" |

Log for archive virtumundo-onmi.mbx ("VO1")

139/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | Indi <indi@jamminmm.com> | The Hollywood Prescription <TheHollywoodPrescription@vm-mail.com> | *****SPAM***** Want fuller and plumper lips like Hollywood' | MailCenter <mailcenter+329861@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter329861@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 20 Sep 2005 10:14:50 -0600 From: The Hollywood Prescription <TheHollywoodPrescription@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Want fuller and plumper lips like Hollywood's most beautiful starlets X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43J0157A_0C2A306A |
| 9/21/2005 | Indi <indi@jamminmm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter+329907@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329907@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 21 Sep 2005 08:17:37 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Inkjet cartridges starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO_NER, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43316881_F5E5EEC7" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c/?524248c=/indi/giral |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter32990?@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter32990?@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 21 Sep 2005 08:17:37 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Inkjet cartridges starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NER, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_43316B1.F5E6EEC7"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/21/2005 | Indi <indi@jammtomm.com> | Singles Dating <SinglesDating@vm-mail.com> | *****SPAM***** Indi, find photos of singles in your town | MailCenter <mailcenter32990?@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content preview: URL http://redirect.virtumundo.com/c/?43244&c=indi&t=a X-Persona: <Indi> Return-Path: <mailcenter32990@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 21 Sep 2005 04:10:58 -0600 From: Singles Dating <SinglesDating@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Indi, find photos of singles in your town X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CAPS,R CVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_43313B2.EA27B1B0"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

141/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | Indi <indi@jammtomm.com> | Singles Dating <SinglesDating@vm-mail.com> | *****SPAM***** Indi, find photos of singles in your town | MailCenter <mailcenter329906@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329906@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 21 Sep 2005 04:10:58 -0600<br>From: Singles Dating <SinglesDating@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, find photos of singles in your town<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CAPS,RCVD_IN_SBL X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43313182.EA27B1B0"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/21/2005 | Indi <indi@jammtomm.com> | Dish DVR <DishDVR@vm-mail.com> | *****SPAM***** Does your TV suck | MailCenter <mailcenter329913@vm-rewards.com> | vm-mail.com | xj4s4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329913@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 21 Sep 2005 10:30:42 -0600<br>From: Dish DVR <DishDVR@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Does your TV suck<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43318AB2.4D20E2D5"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL: http://redirect.virtumundo.com/ct/724586e=/redi/(cat... |

143/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | Indi <indi@jammtomm.com> | Dish DVR <DishDVR@vm-mail.com> | *****SPAM***** Does your TV suck | MailCenter <mailcenter329915@vm-mail.com> m-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329915@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 21 Sep 2005 10:38:42 -0600<br>From: Dish DVR <DishDVR@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Does your TV suck<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4331BA02-4D20E2D5"<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |
| 9/21/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter329802@vm-mail.com> m-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content-preview: [URI http://redirect.virtumundo.com/cr?9424&e=indi@jam<br>Delivered-To: 6-indi@jammtomm.com<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID PRESENT<br>autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview:<br>URI:http://redirect.virtumundo.com/cr?9424&e=indi@jammtomm.com<br>URI:http://v1.cc/laksp01.jpg URI:http://v1.cc/laksp02.jpg<br>URI:http://v1.cc/laksp03.jpg<br><br>URI:http://i.1108.com/1298/Maz2005/mailers/4/images/750/n600_1298_2_0<br>[...]<br><br>Content analysis details: (8.2 points, 7.0 required) |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter329892@vm-mail.com> mv-rewards.com> | vm-mail.com | nj4s4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329892@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 28 Sep 2005 20:19:24 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_4338C32CBCEE59B2" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c/?42?d&c=indi&izn |
| 9/22/2005 | Indi <indi@jammtomm.com> | Financial Guru <FinancialGuru@vm-mail.com> | *****SPAM***** Create multiple streams of income | MailCenter <mailcenter329966@vm-mail.com> mv-rewards.com> | vm-mail.com | ehabome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329966@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 10:19:41 -0600 From: Financial Guru <FinancialGuru@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Create multiple streams of income X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_4332F99D.5261401" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c/?42?d&c=indi&izn |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Indi <indi@jammtomm.com> | Financial Guru <FinancialGuru@vm-mail.com> | *****SPAM***** Create multiple streams of income | MailCenter <mailcenter329986@vm-mail.com> | vm-mail.com | elabeme.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329986@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 10:19:41 -0600 From: Financial Guru <FinancialGuru@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Create multiple streams of income X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43320903.52614C01" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/c/042608&c=indi&ia |
| 9/22/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter329958@vm-mail.com> m=rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329958@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 04:14:16 -0600 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Be a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43323F8.30B640BC" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/c/042457&c=indi&ia |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter329958@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329958@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 04:31:06 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Be a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ _=_433283F8_30B640BC" |
| 9/22/2005 | Indi <indi@jammtomm.com> | Exterior Specialist <ExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter329941@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content preview: <URL:http://redirect.virtumundo.com/cd?d4257&c=indi@jam Delivered-To: 6-indi@jammtomm.com From: Exterior Specialist <ExteriorSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Siding - make your home look like new again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_50_60,HTML_FONTCOLOR_BLUE, HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,MIME_HTML_NO _CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO VAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.

Content preview: This Sears offer comes to you as a valued member of Virtumundo's permissioned network. Sears: Premium Vinyl Siding, Eaves and Overhang URI:http://sgy.cc/8hitr/sidingemail_0305_01.gif URI:http://sgy.cc/8hitr/spacer.gif [...]

Content analysis details: (9.3 points, 7.0 required)

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Indi <indi@jammtomm.com> | Exterior Specialist <ExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter329941@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329941@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Wed, 21 Sep 2005 20:21:17 -0600<br>From: Exterior Specialist <ExteriorSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_50_60,HTML_FONTCOLOR_BLUE, _CHARSET,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,MIME_HTML_NO _CHARSET,<br><br>MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO VAL_1WORD,<br>    X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43321051D_C1R5A111"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/22/2005 | Indi <indi@jammtomm.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter329948@vm-rewards.com> | vm-mail.com | omninovations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329948@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Wed, 21 Sep 2005 23:17:47 -0600<br>From: Home Specialist <KitchenSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO _08,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43323E7B_DD1F71D2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Indi <indi@jammtomm.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen await | | vm-mail.com | | | | Delivered-To: 6-indi@jammtomm.com> From: Home Specialist <KitchenSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE, |
| | | | | MailCenter <mailcenter329948@vm-rewards.com> | | omninnovations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: SEARS - Kitchen Cabinet Refacing & Remodeling This Sears offer comes to you as a valued member of Virtumundo's permissioned network. SEARS - Kitchen Cabinet Refacing & Remodeling URL http://v1.ex/asexah/topSears.gif [...] |
| 9/22/2005 | Indi <indi@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Get 250 premium business cards on the house | | vm-mail.com | | | | X-Persona: <Indi> Return-Path: <mailcenter329959@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 08:21:06 -0600 From: Printing Offer <PrintingOffer@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Get 250 premium business cards on the house X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | | | | MailCenter <mailcenter329959@vm-rewards.com> | | xj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,HTML_TAG_EXISTS_TBODY,MIME HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=4332BD02.591956E9"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Indi <indi@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Get 250 premium business cards on the house | MailCenter <mailcenter329959@vm-mail.com m-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329959@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Sep 2005 08:21:06 -0600<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get 250 premium business cards on the house<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4132BD02.5993AE9"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | Cash Tomorrow <CashAdvance@vm-mail.com> | *****SPAM***** Need an overnight deposit? | MailCenter <mailcenter339027@vm-mail.com m-rewards.com> | vm-mail.com | anthonycentral.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter339027@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 23:16:42 -0600<br>From: Cash Tomorrow <CashAdvance@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Need an overnight deposit?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_434E13A1.EB75679"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content-Type:text/html URL=http://orderst.virtumundo.com/c/2425?&c=mfqfina... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Cash Tomorrow <CashAdvance@vm-mail.com> | *****SPAM***** Need an overnight deposit? | MailCenter <mailcenter-330027@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330027@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 23 Sep 2005 23:16:42 -0600<br>From: Cash Tomorrow <CashAdvance@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Need an overnight deposit?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------<br>=_4334E13A.EB75679P"<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter-330033@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content preview: URI http://redirect.virtumundo.com/ct/9428T&c=indi&ta<br>Delivered-To: 6-indi@jammtomm.com<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What's your home worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview:<br>URI http://redirect.virtumundo.com/ct/9428T&c=indi@jammtomm.com<br>URI http://ogy.cc/robandsod/index_01.gif<br>URI http://redirect.virtumundo.com/ct/9428T&c=indi@jammtomm.com<br>[...]<br><br>Content analysis details: (8.2 points, 7.0 required)<br>pts rule name    description |

1513/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/26/2005 | Indi <indi@jammtomm .com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter330033@vm-mail.com> <m-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330033@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Sat, 24 Sep 2005 08:20:32 -0600<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What's your home worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4335640b10882CA47"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/c/?4289&c=indi&taa... |
| 9/26/2005 | Indi <indi@jammtomm .com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter330058@vm-mail.com> <m-rewards.com> | vm-mail.com | celujay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330058@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Mon, 26 Sep 2005 10:14:27 -0600<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Help wanted online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43381f63.69BEDA70"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/c/?4305&c=indi&taa... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Increase Your Income <IncreaseYourIncome@vm-mail.com> | *****SPAM***** Looking for managers, please apply. | MailCenter <mailcenter330034@vm-rewards.com> | vm-mail.com | cellajay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330034@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sat, 24 Sep 2005 12:17:36 -0600<br>From: Increase Your Income <IncreaseYourIncome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Looking for managers, please apply.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4335940.494AB705"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | Increase Your Income <IncreaseYourIncome@vm-mail.com> | *****SPAM***** Looking for managers, please apply. | MailCenter <mailcenter330034@vm-rewards.com> | vm-mail.com | cellajay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330034@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sat, 24 Sep 2005 12:17:36 -0600<br>From: Increase Your Income <IncreaseYourIncome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Looking for managers, please apply.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4335940.494AB705"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

153/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm .com> | NutriSystem <NutriSystem@vm-mail.com> | *****SPAM**** Lose weight now with NutriSystem. | MailCenter <mailcenter330032@vm-rewards.com> | vm-mail.com | cellajay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330032@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 24 Sep 2005 04:15:04 -0600 From: NutriSystem <NutriSystem@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Lose weight now with NutriSystem. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=11.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,LOSE_POUNDS, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4335272B.2F823063"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm .com> | NutriSystem <NutriSystem@vm-mail.com> | *****SPAM**** Lose weight now with NutriSystem. | MailCenter <mailcenter330032@vm-rewards.com> | vm-mail.com | cellajay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330032@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 24 Sep 2005 04:15:04 -0600 From: NutriSystem <NutriSystem@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Lose weight now with NutriSystem. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=11.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,LOSE_POUNDS, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4335272B.2F823063"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

154/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> | ****SPAM**** Indi, We may have found your match | MailCenter <mailcenter-329999@vm-mail.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329999@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 08:11:48 -0600<br>From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: ****SPAM**** Indi, We may have found your match<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4334ID24 2688E1B9"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | Online Dating Alternative <OnlineDatingAlternative@vm-mail.com> | ****SPAM**** Indi, We may have found your match | MailCenter <mailcenter-329999@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329999@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 08:11:48 -0600<br>From: Online Dating Alternative <OnlineDatingAlternative@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: ****SPAM**** Indi, We may have found your match<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4334ID24 2688E1B9"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

155/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter32999$@vm-rewards.com> | vm-mail.com | elahome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter32999$@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 23 Sep 2005 04:44:23 -0600<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What's your car worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4333DC8T.D270D72D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |
| 9/26/2005 | Indi <indi@jammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter32999$@vm-rewards.com> | vm-mail.com | elahome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter32999$@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 23 Sep 2005 04:44:23 -0600<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What's your car worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4333DC8T.D270D72D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/26/2005 | Indi <indi@jammtommm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter-330046@vm-mail.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330046@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 12:20:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4336EA7C.E29C50E8" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtommm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter-330046@vm-mail.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330046@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 12:20:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4336EA7C.E29C50E8" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtommm.com> | PCA Partners Club <PGAPartnersClub@vm-mail.com> | *****SPAM***** Get paid to play golf | MailCenter <mailcenter330039@vm-mail.com> m=rewards.com> | vm-email.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330039@vm-mail.com> Delivered-To: 6=indi@jammtommm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 24 Sep 2005 16:21:04 -0600 From: PCA Partners Club <PGAPartnersClub@vm-mail.com> To: Indi <indi@jammtommm.com> Subject: *****SPAM***** Get paid to play golf X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_4335D150DBCFD744" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c/?4292&e=indi@ia |
| 9/26/2005 | Indi <indi@jammtommm.com> | PCA Partners Club <PGAPartnersClub@vm-mail.com> | *****SPAM***** Get paid to play golf | MailCenter <mailcenter330039@vm-mail.com> m=rewards.com> | vm-email.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330039@vm-mail.com> Delivered-To: 6=indi@jammtommm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 24 Sep 2005 16:21:04 -0600 From: PCA Partners Club <PGAPartnersClub@vm-mail.com> To: Indi <indi@jammtommm.com> Subject: *****SPAM***** Get paid to play golf X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_4335D150DBCFD744" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c/?4292&e=indi@ia |

158/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/26/2005 | Indi <indi@jammtomm.com> | Online Palm Reader <OnlinePalmReader@vm-mail.com> | *****SPAM***** What does your future hold? | MailCenter <mailcenter329983@vm-mail.com> <mc@rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329983@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Thu, 22 Sep 2005 17:58:34 -0600<br>From: Online Palm Reader <OnlinePalmReader@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What does your future hold?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>    autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4333452A_AE843CC8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL http://redirect.virtumundo.com/c7/426&&c=indi&tar |
| 9/26/2005 | Indi <indi@jammtomm.com> | Online Palm Reader <OnlinePalmReader@vm-mail.com> | *****SPAM***** What does your future hold? | MailCenter <mailcenter329983@vm-mail.com> <mc@rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329983@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Thu, 22 Sep 2005 17:58:34 -0600<br>From: Online Palm Reader <OnlinePalmReader@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** What does your future hold?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>    autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4333452A_AE843CC8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL http://redirect.virtumundo.com/c7/426&&c=indi&tar |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Millionaire Code <MillionaireCode@vm-mail.com> | *****SPAM***** Crack this code and become the next... | MailCenter <mailcenter-330045@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330045@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 08:12:13 -0600 From: Millionaire Code <MillionaireCode@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Crack this code and become the next... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=43348031D76A52D03" |
| 9/26/2005 | Indi <indi@jammtomm.com> | Millionaire Code <MillionaireCode@vm-mail.com> | *****SPAM***** Crack this code and become the next... | MailCenter <mailcenter-330045@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. X-Persona: <Indi> Return-Path: <mailcenter330045@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 08:12:13 -0600 From: Millionaire Code <MillionaireCode@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Crack this code and become the next... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=43348031D76A52D03" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows - Replace your dirffy, ugly windows | MailCenter <mailcenter+330055@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330055@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 04:12:14 -0600 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Windows- Replace your dirffy, ugly windows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESEN T autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------- =_4337C97E.07F18JD5" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |
| 9/26/2005 | Indi <indi@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows - Replace your dirffy, ugly windows | MailCenter <mailcenter+330055@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330055@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 04:12:14 -0600 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Windows- Replace your dirffy, ugly windows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESEN T autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------- =_4337C97E.07F18JD5" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 9/26/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter330049@vm-mail.com> m<rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330049@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 15:45:14 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_43371A6A 4B1E3E88" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/s/?24299&e=indi@jam |
| 9/26/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter330049@vm-mail.com> m<rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330049@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 15:45:14 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_43371A6A 4B1E3E88" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/s/?24299&e=indi@jam |

Log for archive virtumundo-omni.mbx ("VO1")

162/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+330056@vm-mail.com+mcrewards.com> | vm-mail.com | jaycdia.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330056@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 08:20:05 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Inkjets starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43380395.1A3I8C3F" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+330056@vm-mail.com+mcrewards.com> | vm-mail.com | jaycdia.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330056@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 08:20:05 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Inkjets starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43380395.1A3I8C3F" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/26/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vn-mail.com> | *****SPAM**** 20k in 90 days. take my challenge | MailCenter <mailcenter330044@vn-mail.com> | vn-mail.com | omninnovations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330044@vn-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 03:39:55 -0600 From: Robert Allen <RobertAllen@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_43367668 6CCD8C0BF" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/ci74294&e=indi@iam |
| 9/26/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vn-mail.com> | *****SPAM**** 20k in 90 days. take my challenge | MailCenter <mailcenter330044@vn-rewards.com> | vn-mail.com | omninnovations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330044@vn-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Sep 2005 03:39:55 -0600 From: Robert Allen <RobertAllen@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_43367668 6CCD8C0BF" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/ci74294&e=indi@iam |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm .com> | Friends Network <FriendsNetwork@vm-mail.com> | ****SPAM**** Be a part of the newest friendship community | MailCenter <mailcenter329995@vm-mail.co m-rewards.com> | vm-mail.com | rcv1919002l.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329995@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 02:13:39 -0600 From: Friends Network <FriendsNetwork@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: ****SPAM**** Be a part of the newest friendship community X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4333B913.89265HD5" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm .com> | Friends Network <FriendsNetwork@vm-mail.com> | ****SPAM**** Be a part of the newest friendship community | MailCenter <mailcenter329995@vm-mail.co m-rewards.com> | vm-mail.com | rcv1919002l.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter329995@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 02:13:39 -0600 From: Friends Network <FriendsNetwork@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: ****SPAM**** Be a part of the newest friendship community X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4333B913.89265HD5" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter329993@vm-mail.com> m<rewards.com> | vm-mail.com | rcvl919002ti.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329993@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 22 Sep 2005 20:45:44 -0600<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4333&C58.5141A9BE" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL:http://redirect.virtumundo.com/cf74268&ic=indi&iia |
| 9/26/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter329993@vm-mail.com> m<rewards.com> | vm-mail.com | rcvl919002ti.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter329993@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 22 Sep 2005 20:45:44 -0600<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4333&C58.5141A9BE" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL:http://redirect.virtumundo.com/cf74268&ic=indi&iia |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jamminmm.com> | Handyman Club of America <HandymanClubofAmerica@vm-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter330025@vm-mail.com> <m-rewards.com> | vm-mail.com | rcvl919902li.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330025@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 20:18:13 -0600 From: Handyman Club of America <HandymanClubofAmerica@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Handy Magazine- get your complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4334D765.956D3382" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jamminmm.com> | Handyman Club of America <HandymanClubofAmerica@vm-mail.com> | *****SPAM***** Handy Magazine- get your complimentary issue | MailCenter <mailcenter330025@vm-mail.com> <m-rewards.com> | vm-mail.com | rcvl919902li.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330025@vm-mail.com> Delivered-To: 6-indi@jamminmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 20:18:13 -0600 From: Handyman Club of America <HandymanClubofAmerica@vm-mail.com> To: Indi <indi@jamminmm.com> Subject: *****SPAM***** Handy Magazine- get your complimentary issue X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4334D765.956D3382" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Indi <indi@jammtomm.com> | History Club of America <HistoryClub@vm-mail.com> | *****SPAM***** The History Channel Club wants you | MailCenter <mailcenter33009@vm-mail.com><m-rewards.com> | vm-mail.com | rcw1919002l.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33009@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 17:13:17 -0600 From: History Club of America <HistoryClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The History Channel Club wants you X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_1M AGE_RATIO_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_43348C0D.B2413890"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Indi <indi@jammtomm.com> | History Club of America <HistoryClub@vm-mail.com> | *****SPAM***** The History Channel Club wants you | MailCenter <mailcenter33009@vm-mail.com><m-rewards.com> | vm-mail.com | rcw1919002l.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33009@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 23 Sep 2005 17:13:17 -0600 From: History Club of America <HistoryClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The History Channel Club wants you X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_1M AGE_RATIO_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R CVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_43348C0D.B2413890"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Indi <indi@garmtomm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter330088@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330088@vm-mail.com><br>Delivered-To: 6-indi@garmtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 26 Sep 2005 10:14:27 -0600<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Indi <indi@garmtomm.com><br>Subject: *****SPAM***** Help wanted online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433816A3.69BEDA70"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | | | | | | | | | |
| | Indi <indi@garmtomm.com> | Car Loan Leader <CarLoanLeader@vm-mail.com> | *****SPAM***** Get the perfect car, without perfect credit! | MailCenter <mailcenter330088@vm-rewards.com> | vm-mail.com | itdsbnotendright.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content-Type: URL:http://redirect.virtumundo.com/a/29305&e=indi@ia...<br>X-Persona: <Indi><br>Return-Path: <mailcenter330088@vm-mail.com><br>Delivered-To: 6-indi@garmtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Mon, 26 Sep 2005 17:14:01 -0600<br>From: Car Loan Leader <CarLoanLeader@vm-mail.com><br>To: Indi <indi@garmtomm.com><br>Subject: *****SPAM***** Get the perfect car, without perfect credit!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433804D9.5AC613E2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Indi <indi@jammtomm.com> | Car Loan Leader <CarLoanLeader@vm-mail.com> | *****SPAM***** Get the perfect car, without perfect credit! | MailCenter <mailcenter330081@vm-rewards.com> | vm-mail.com | iididbottomright.com | | | X-Persona: <Indi><br>Return-Path: <mailcenter330081@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 17:14:01 -0600<br>From: Car Loan Leader <CarLoanLeader@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get the perfect car, without perfect credit!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, |
| 9/26/2005 | | | | | | | [unknown, content removed] | Images Missing - Forward from SPAM filter | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43388f89.5AC631E2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/26/2005 | Friend <jimg@rcw1919002.com> | Online Dating Experts <OnlineDatingExperts@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter334498@vm-rewards.com> | ccluasy.com, rcw1919002.com | | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter334498@vm-mail.com><br>Delivered-To: 5-jimg@rcw1919002.com<br>Received: (qmail 27840 invoked from network); 9 Jan 2006 11:14:39 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213) by ccluasy.com with SMTP; 9 Jan 2006 11:14:39 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-213.vm-mail.com with SMTP; 09 Jan 2006 11:14:28 -0600<br>X-ClientHost: 10610510906411409911904905704905705704805805904804604099111109<br>X-MailingID: 334498<br>From: Online Dating Experts <OnlineDatingExperts@vm-mail.com><br>To: Friend <jimg@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334498@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | Friend <jim@rcw1919002 0.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | infidobstendnight.com, rcw1919002 0.com | Ad for interior design schools | | X-Persona: <RCW><br>Return-Path: <mailcenter334484@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 3041 invoked from network); 9 Jan 2006 09:54:13 -0600<br>Received: from vm-180-115 vm-mail.com (206.82.180.115)<br>by infidobstendnight.com with SMTP; 9 Jan 2006 09:54:11 -0600<br>Received: from vm-mail.com (192.168.230)<br>by vm-180-115 vm-mail.com with SMTP; 09 Jan 2006 09:53:59 -0600<br>X-ClientHost: 1061051090641140991190490579049570480485094884609911109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 80it |
| 9/26/2005 | Friend <jim@rcw1919002 0.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vm-rewards.com> | vm-mail.com | jaycdia.com, rcw1919002 0.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter334512@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 22112 invoked from network); 9 Jan 2006 15:55:44 -0600<br>Received: from vm-181-251 vm-mail.com (206.82.181.251)<br>by jaycdia.com with SMTP; 9 Jan 2006 15:55:44 -0600<br>Received: from vm-mail.com (192.168.230)<br>by vm-181-251 vm-mail.com with SMTP; 09 Jan 2006 15:55:32 -0600<br>X-ClientHost: 1061051090641140991190490579049570480485094884609911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 80it |
| 9/27/2005 | Emily <hum@elahome.c om> | CasinoStrategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+330112@vm-rewards.com> | vm-mail.com | anthonycentral.com, elahome.com | Ad for information on how to play slot machines | Forward from SPAM filter | Delivered-To: 5-hum@elahome.com<br>X-ClientHost: 10411710906410104097104111109101046099111109<br>X-MailingID: 330112<br>From: CasinoStrategies <CasinoStrategies@vm-mail.com><br>To: Emily <hum@elahome.com><br>Reply-To: MailCenter <mailcenter+330112@vm-rewards.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodnomeds.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,RCVD_IN_SBL,<br>X-MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br> * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color<br>is unknown to us<br> * 0.0 HTML_MESSAGE BODY: HTML included in message<br> * 0.1 HTML_TAG_EXISTS_TBODY BODY: HTML has "body" tag<br> * 0.1 MIME_HTML_ONLY BODY: Message only has text/html<br>MIME parts<br> * 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200<br>From_0.CHANGE_HTML_NO_CHARSET RAW: Message text in HTML... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 9/27/2005 | Emily <hum@ehahome.com> | CasinoStrategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots!  We'll tell you how | MailCenter <mailcenter@330112@vm-rewards.com> | 330112@vm-mail.com | anthonycentral.com, ehahome.com | Ad for information on how to play slot machines | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330112@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 20454 invoked from network); 27 Sep 2005 08:24:33 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>by anthonycentral.com with SMTP; 27 Sep 2005 08:24:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32.vm-mail.com with SMTP; 27 Sep 2005 14:24:31 +0000<br>X-ClientHost: 1041171090641104097104111109101040990911109<br>X-MailingID: 330112<br>From: CasinoStrategies <CasinoStrategies@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330112@vm-rewards.com><br>Subject: *****SPAM***** Win big on the slots!  We'll tell you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | | | | | | | X-Persona: <hum><br>Return-Path: <mailcenter330138@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 30245 invoked from network); 27 Sep 2005 20:26:56 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>by anthonycentral.com with SMTP; 27 Sep 2005 20:26:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-196.vm-mail.com with SMTP; 27 Sep 2005 21:26:55 -0500<br>X-ClientHost: 1041171090641104097104111109101040990911109<br>X-MailingID: 330138<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330138@vm-rewards.com><br>Subject: *****SPAM***** Find out what your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_O<br>NLY_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS |
| 9/27/2005 | Emily <hum@ehahome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** Find out what your home is really worth | MailCenter <mailcenter@330138@vm-rewards.com> | 330138@vm-mail.com | anthonycentral.com, ehahome.com | Ad for RealEstate.com/Lending Tree home loans | Forward from SPAM filter | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | Emily <hum@chahome.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** Find out what your home is really worth | MailCenter <mailcenter+330138@vm-rewards.com> | vm-mail.com | anthonycentral.com, chahome.com | Ad for RealEstate.com/Lending Tree home loans | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330138@vm-mail.com><br>Delivered-To: t-hum@chahome.com<br>Received: (qmail 30245 invoked from network); 27 Sep 2005 20:26:56 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196) by anthonycentral.com with SMTP; 27 Sep 2005 20:26:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-196.vm-mail.com with SMTP; 27 Sep 2005 21:26:55 -0500<br>X-ClientHost: 104117109064101104097104111109010104609911109<br>X-MailInJD: 330138<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330138@vm-rewards.com><br>Subject: *****SPAM***** Find out what your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS |
| 9/27/2005 | Indi <indi@jammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter+330109@vm-rewards.com> | vm-mail.com | chahome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <hub><br>Return-Path: <mailcenter330109@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11);<br>Mon, 26 Sep 2005 20:19:39 -0600<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offe<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_C HARSET,<br>MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMO VAL_1WORD,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------------<br>=_433BAC3B1DCB1D40" |
| | | | | | | | | | Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it if it isn't spam) or block... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | Indi <indi@jammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter330100@vm-rewards.com> | vm-mail.com | ehabeme.com | [unknown; content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330100@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Sep 2005 20:19:39 -0600<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,REMOVE_PAGE,REMOVE_REMOVAL_WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4338AC3B H2CB3240" |
| | | | | | | | | | Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |
| 9/27/2005 | Emily <hum@ehabeme.com> | Music Downloads <MusicDownloads@vm-mail.com> | *****SPAM***** Download unlimited music and more | MailCenter <mailcenter330111@vm-rewards.com> | | ehabeme.com | Ad for MyMusic Inc., music downloading | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330111@vm-mail.com><br>Delivered-To: 5-hum@ehabeme.com<br>Received: (qmail 31489 invoked from network); 27 Sep 2005 05:22:23 -0600<br>Received: from vm-181-58.vm-mail.com (206.82.181.58) by ehabeme.com with SMTP; 27 Sep 2005 05:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-58.vm-mail.com with SMTP; 27 Sep 2005 06:22:22 -0500<br>X-ClientHost 10411709064101040097104111109104046990111109<br>X-MailID 330111<br>From: Music Downloads <MusicDownloads@vm-mail.com><br>To: Emily <hum@ehabeme.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter330111@vm-rewards.com><br>Subject: *****SPAM***** Download unlimited music and more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_90_100,HTML_NO_CHARSET,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | Emily <hum@ehabene.com> | Music Downloads <MusicDownloads@vm-mail.com> | *****SPAM***** Download unlimited music and more | MailCenter <mailcenter+330111@vm-rewards.com> | vm-mail.com | ehabene.com | Ad for MyMusic Inc., music downloading | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330111@vm-mail.com><br>Delivered-To: 5-hum@ehabene.com<br>Received: (qmail 31489 invoked from network); 27 Sep 2005 05:22:23 -0600<br>Received: from vm-181-58.vm-mail.com (206.82.181.58)<br>by ehabene.com with SMTP; 27 Sep 2005 05:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-58.vm-mail.com with SMTP; 27 Sep 2005 06:22:22 -0500<br>X-ClientHost: 104117109064101104097104111109010104609911109<br>X-MailingID: 330111<br>To: Emily <hum@ehabene.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330111@vm-rewards.com><br>Subject: *****SPAM***** Download unlimited music and more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_90_100,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 9/27/2005 | Emily <hum@ehabene.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+330130@vm-rewards.com> | jammtonmm.com, ehabene.com | | Ad for tax consulting service | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330130@vm-mail.com><br>Delivered-To: 5-hum@ehabene.com<br>Received: (qmail 9323 invoked from network); 27 Sep 2005 17:22:28 -0600<br>Received: from vm-181-202.vm-mail.com (206.82.181.202)<br>by jammtonmm.com with SMTP; 27 Sep 2005 17:22:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-202.vm-mail.com with SMTP; 27 Sep 2005 18:22:27 -0500<br>X-ClientHost: 104117109064101104097104111109010104609911109<br>X-MailingID: 330130<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Emily <hum@ehabene.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330130@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailmuID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | Emily <hum@ehabeme.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM**** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+330130@vm-rewards.com> | vm-mail.com | jammtomm.com, ehabeme.com | Ad for tax consulting service | Forward from SPAM filter | X-ClientHost: 1041171090641011040971041111091010460991111109 X-MailingID 330130 From Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> To: Emily <hum@ehabeme.com> Reply-To: MailCenter <mailcenter+330130@vm-rewards.com> Subject: *****SPAM**** Erase all overdue taxes, simply and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X-MAIL_ID_PRESENT X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us * 0.0 HTML_MESSAGE BODY: HTML included in message * 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIME parts * 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 bytes of words * 0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML w * 1.3 RCVD_IN_SBL RBL: Received via a relay in Spamhaus Block L * [<http://www.spamhaus.org/SBL/sbl.lasso?query=SBL25791>] |
| 9/27/2005 | Emily <hum@ehabeme.com> | Use Our Money <t1seOurMoneyForBills@vm-mail.com> | *****SPAM**** Find the property, use our money to pay for it | MailCenter <mailcenter+330115@vm-rewards.com> | vm-mail.com | rcv19190020.oom, ehabeme.com | Ad for real estate investment service | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter330115@vm-mail.com> Delivered-To: 5-hum@ehabeme.com Received: (qmail 11075 invoked from network); 27 Sep 2005 10:33:27 -0600 Received: from vm-180-48.vm-mail.com (206.82.180.48) by rcv19190020.oom with SMTP; 27 Sep 2005 10:33:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-48.vm-mail.com with SMTP; 27 Sep 2005 11:33:20 -0500 X-ClientHost: 1041171090641011040971041111091010460991111109 X-MailingID 330115 From: Use Our Money <t1seOurMoneyForBills@vm-mail.com> To: Emily <hum@ehabeme.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330115@vm-rewards.com> Subject: *****SPAM**** Find the property, use our money to pay for it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X- autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | Emily <hum@ehahome.com> | Use Our Money <UseOurMoneyForBills@vm-mail.com> | *****SPAM***** Find the property, use our money to pay for it | MailCenter <mailcenter330115@vm-rewards.com> | vm-mail.com | rcw1919002l.oom, ehahome.com | Ad for real estate investment service | Forward from SPAM filter | X-Persona: <hum>  Return-Path: <mailcenter330115@vm-mail.com>  Delivered-To: 5-hum@ehahome.com  Received: (qmail 11075 invoked from network); 27 Sep 2005 10:33:27 -0600  Received: from vm-180-48.vm-mail.com (206.82.180.48)  by rcv1919002l.oom with SMTP; 27 Sep 2005 10:33:27 -0600  Received: from vm-mail.com (192.168.3.20)  by vm-180-48.vm-mail.com with SMTP; 27 Sep 2005 11:33:20 -0500  X-ClientHost: 1041176990410104097104111109101046099111109  X-MailingID: 330115  From: Use Our Money <UseOurMoneyForBills@vm-mail.com>  To: Emily <hum@ehahome.com>  Errors-To: errors@vm-mail.com  Reply-To: MailCenter <mailcenter330115@vm-rewards.com>  Subject: *****SPAM***** Find the property, use our money to pay for it  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com  X-Spam-Level: ********  X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ autolearn=no version=2.63 |
| 9/29/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter330115@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Status-Report  Delivered-To: 6-indi@jammtomm.com  From: Robert Allen <RobertAllen@vm-mail.com>  To: Indi <indi@jammtomm.com>  Subject: *****SPAM***** 20k in 90 days. take my challenge  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com  X-Spam-Level: ********  X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, MAIL_ID_PRESENT, autolearn=no version=2.63  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.  Content preview:  URI http://redirect.virtumundo.com/cf74335&c=indi@jammtomm.com  URI http://sgy.cc/armeal/1.gif  URI http://redirect.virtumundo.com/cf74335&c=indi@jammtomm.com  URI http://sgy.cc/armeal/2.gif  URI http://redirect.virtumundo.com/cf74335&c=indi@jammtomm.com  URI http://sgy.cc/armeal/3.gif [...]  Content analysis details: (8.2 points, 7.0 required) |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/29/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter>330151@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330151@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 28 Sep 2005 08:19:51 -0600 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433A A687.7B1D7ABF" |
|  |  |  |  |  |  |  |  |  | Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/cr/?4333&c=indi&ta |
| 9/29/2005 | Indi <indi@jammtomm.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | *****SPAM***** Hurricane Relief Efforts | MailCenter <mailcenter>330194@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330194@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 02:19:42 -0600 From: Hurricane Relief <HurricaneRelief@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hurricane Relief Efforts X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433BA59E.E87A78EF" |
|  |  |  |  |  |  |  |  |  | Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://opy.cc/kris/katrinaRita_01.jpg URI:http://opy.cc/kris/katrinaRita_02.ms |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | *****SPAM***** Hurricane Relief Efforts | MailCenter <mailcenter330194@vm-mail.com> <m-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330194@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 02:19:42 -0600 From: Hurricane Relief <HurricaneRelief@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hurricane Relief Efforts X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_433BA59E.E87A78EF" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://ogy.cc/ktia/katrinaRta_01.jpg URI http://ogy.cc/ktia/katrinaRta_02.jpg |
| 9/29/2005 | Indi <indi@jammtomm.com> | Life Insurance Quotes <LifeInsurance@vm-mail.com> | *****SPAM***** Want to buy life insurance for about $1 a day? | MailCenter <mailcenter330162@vm-mail.com> <m-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330162@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 28 Sep 2005 10:28:40 -0600 From: Life Insurance Quotes <LifeInsurance@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Want to buy life insurance for about $1 a day? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H ML_ONLY,RCVD_IN_SBL, SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_433AC440.4F4BA386" Spam detection software, running on the system "gordonworks.com", has identified this incoming message as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Life Insurance Quotes <Lifeinsurance@vm-mail.com> | *****SPAM***** Want to buy life insurance for about $1 a day? | MailCenter <mailcenter330162@vm-mail.com><mcrewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330162@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 28 Sep 2005 10:26:40 -0600<br>From: Life Insurance Quotes <Lifeinsurance@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Want to buy life insurance for about $1 a day?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H ML_ONLY,RCVD_IN_SBL, SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- = 433AC440 4F4BA366"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/29/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter330119@vm-mail.com><mcrewards.com> | vm-mail.com | ehabome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330119@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 27 Sep 2005 10:27:13 -0600<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- = 43397281 32048640"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL http://redirect.virtumundo.com/c/?43324&a=indi@ja... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area1 | MailCenter <mailcenter-330119@vn-mail.com> m-rewards.com> | vn-mail.com | elahome.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Delivered-To 4=indi@jammtomm.com<br>From: Discount Homes <DiscountHomes@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT<br>autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview:<br>URI http://redirect.virtumundo.com/cj?t/4322&e=indi@jammtomm.com<br>URI http://ogg.cc/burgfecat.gif<br>URI http://redirect.virtumundo.com/bt?m301l9&e=indi@jammtomm.com<br>URI http://ogy.cc/t?ype.gif [...]<br><br>Content analysis details:  (8.2 points, 7.0 required)<br>pts rule name        description |
| 9/29/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vn-mail.com> | *****SPAM***** Find out what your home is really worth | MailCenter <mailcenter-330138@vn-mail.com> m-rewards.com> | vn-mail.com | niidohotendright.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona <final><br>Return-Path <mailcenter330138@vn-mail.com><br>Delivered-To 4=indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 27 Sep 2005 20:21:07 -0600<br>From: Real Estate <RealEstate@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Find out what your home is really worth<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="============<br>=_4339FE13.064DFA9A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vm-mail.com> | *****SPAM***** Find out what your home is really worth | MailCenter <mailcenter330138@m-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330138@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 27 Sep 2005 20:21:07 -0600<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Find out what your home is really worth<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4339FE13.064DFA8A"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/29/2005 | Indi <indi@jammtomm.com> | Music Downloads <MusicDownloads@vm-mail.com> | *****SPAM***** Download unlimited music and more | MailCenter <mailcenter330111@m-rewards.com> | vm-mail.com | jarmtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330111@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 27 Sep 2005 06:13:35 -0600<br>From: Music Downloads <MusicDownloads@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Download unlimited music and more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_90_100,HTML_FONTCOLOR_UNKNOWN,HTML_ONLY, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4339295F.6692DE3"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Music Downloads <MusicDownloads@vm-mail.com> | *****SPAM***** Download unlimited music and more | MailCenter <mailcenter+330111@s m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330111@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 27 Sep 2005 05:13:35 -0600<br>From: Music Downloads <MusicDownloads@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Download unlimited music and more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_90_100,HTML_FONTCOLOR_UNKNOWN,HT<br>ML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R<br>CVD_IN_SBL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4339295F.F6992DE3"<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |
| 9/29/2005 | Indi <indi@jammtomm.com> | IRS Solutions <IRSSolutions@vm-mail.com> | *****SPAM***** Owe back taxes? | MailCenter <mailcenter+330188@s m-rewards.com> | jaykayplace.com | | [unknown, content removed] | Images Missing - Forward from SPAM filter | Delivered-To: 6+indi@jammtomm.com<br>From: IRS Solutions <IRSSolutions@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Owe back taxes?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview:<br>URI http://redirect.virtumundo.com/cd?cV434&e=indi@jammtomm.com<br>URI http://ogc.cc/taxtmyase/index_01.gif<br>URI http://redirect.virtumundo.com/cd?r434&e=indi@jammtomm.com<br>URI http://ogc.cc/taxtmyase/index_02.jpg [...]<br><br>Content analysis details: (8.2 points, 7.0 required)<br><br>pts rule name        description |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | IRS Solutions <IRSSolutions@vm-mail.com> | *****SPAM***** Owe back taxes? | MailCenter <mailcenter-330188@vm-rewards.com> | vm-mail.com | jay4daysplace.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330188@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 28 Sep 2005 21:42:16 -0600<br>From: IRS Solutions <IRSSolutions@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Owe back taxes?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433B70A8.BF04D53D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 9/29/2005 | Indi <indi@jammtomm.com> | Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> | *****SPAM***** Low on ink? Save up to 85% and no shipping charg | MailCenter <mailcenter-330175@vm-rewards.com> | vm-mail.com | omninovations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | Content preview: [URL=http://redirect.virtumundo.com/c/?4349&tc=indi&taa...<br>X-Persona: <Indi><br>Return-Path: <mailcenter330175@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 28 Sep 2005 17:15:45 -0600<br>From: Save On Printer Ink <SaveOnPrinterInk@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Low on ink? Save up to 85% and no shipping charges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SAVE_UP_TO SAVINGS, X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433B2421.2A73CF4F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> | *****SPAM***** Low on ink? Save up to 85% and no shipping charg | MailCenter <mailcenter-330175@vm-rewards.com> | vm-mail.com | omnivoations.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330175@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Wed, 28 Sep 2005 17:15:45 -0600<br>From: Save On Printer Ink <SaveOnPrinterInk@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Low on ink? Save up to 85% and no shipping charge<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SARE_UP_TO,SAVINGS,<br>   X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43382421.2A7E4F4F" |
| 9/29/2005 | Indi <indi@jammtomm.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter-330130@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330130@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>   with SpamAssassin (2.63 2004-01-11);<br>   Tue, 27 Sep 2005 17:15:42 -0600<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>   autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43302503.81443116" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter3301369@vm-mail.com>mcrewards.com> | vm-email.com | rcw1919002t.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter3301369@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Tue, 27 Sep 2005 17:15:42 -0600 From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Erase all overdue taxes, simply and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4339D29E.81443E16" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview:  URL:http://redirect.virtumundo.com/c/?4328&c=indi&ta |
| 9/29/2005 | Indi <indi@jammtomm.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter3301388@vm-mail.com>mcrewards.com> | vm-email.com | sj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter3301389@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 28 Sep 2005 20:23:07 -0600 From: Dealer Guide <DealerGuide@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Looking for a new car? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433B590B.C4D634TA" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview:  URL:http://redirect.virtumundo.com/c/?4346&c=indi&ta |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | Indi <indi@jammtomm.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter330180@vm-mail.com> m-rewards.com> | vm-mail.com | nj4x4.net | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330180@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed. 28 Sep 2005 20:23:07 -0600<br>From: Dealer Guide <DealerGuide@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Looking for a new car?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>=_4338500J1C4D6347A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL http://redirect.virtumundo.com/c/?4346&ec=indi&cu... |
| 9/30/2005 | Emily <hum@ehabeme.com> | Culinary Careers <CareersForToday@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter330253@vm-rewards.com> | vm-mail.com | anthonycentral.com, ehabeme.com | Ad for culinary schools | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330253@vm-rewards.com><br>Delivered-To: 5-hum@ehabeme.com<br>Received: (qmail 14216 invoked from network); 30 Sep 2005 08:26:12 -0600<br>Received: from vm-183-16.vm-mail.com (206.82.183.16)<br>  by anthonycentral.com with SMTP; 30 Sep 2005 08:26:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-16.vm-mail.com with SMTP; 30 Sep 2005 09:26:12 -0500<br>X-ClientHost: 1041171090641011040971041171091031046099111109<br>X-MailID:J 330253<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Emily <hum@ehabeme.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter330253@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | Culinary Careers <CareersForToday@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter330253@vm-rewards.com> | vm-mail.com | anthonycentral.com, chahome.com | Ad for culinary schools | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter330253@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 14216 invoked from network); 30 Sep 2005 08:26:12 -0600 Received: from vm-183-16.vm-mail.com (206.82.183.16) by anthonycentral.com with SMTP; 30 Sep 2005 09:26:12 -0500 Received: from vm-mail.com (192.168.3.20) by vm-183-16.vm-mail.com with SMTP; 30 Sep 2005 09:29:12 -0500 X-ClientHost: 10411709064101040971041111091010460991111109 X-MailingID: 330253 From: Culinary Careers <CareersForToday@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330253@vm-rewards.com> Subject: *****SPAM***** Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT |
| 9/30/2005 | Emily <hum@chahome.com> | Home Security <HomeSecurity@vm-mail.com> | *****SPAM***** Does your home need a security system? | MailCenter <mailcenter330159@vm-rewards.com> | vm-mail.com | anthonycentral.com, chahome.com | Ad for home security systems | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter330159@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 6528 invoked from network); 28 Sep 2005 10:18:04 -0600 Received: from vm-181-10.vm-mail.com (206.82.181.10) by anthonycentral.com with SMTP; 28 Sep 2005 10:18:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-10.vm-mail.com with SMTP; 28 Sep 2005 11:18:02 -0500 X-ClientHost: 10411709064101040971041111091010460991111109 X-MailingID: 330159 From: Home Security <HomeSecurity@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330159@vm-rewards.com> Subject: *****SPAM***** Does your home need a security system? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@ehabome.com> | Home Security <HomeSecurity@vm-mail.com> | *****SPAM***** Does your home need a security system? | MailCenter <mailcenter+330159@vm-rewards.com> | vm-mail.com | anthonycentral.com, ehabome.com | Ad for home security systems | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330159@vm-mail.com><br>Delivered-To: 5-hum@ehabome.com<br>Received (qmail 6528 invoked from network); 28 Sep 2005 10:18:04 -0600<br>Received (from vm-181-10.vm-mail.com [206.82.181.10]<br>by anthonycentral.com with SMTP; 28 Sep 2005 10:18:04 -0600<br>Received (from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 28 Sep 2005 11:18:02 -0500<br>X-ClientHost: 104117109904101104097104111109010460991111109<br>X-MailingID: 330159<br>From: Home Security <HomeSecurity@vm-mail.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330159@vm-rewards.com><br>Subject: *****SPAM***** Does your home need a security system?<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |
| 9/30/2005 | Emily <hum@ehabome.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter+330225@vm-rewards.com> | vm-mail.com | ecluajy.com, ehabome.com | Ad for ringtone store | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330225@vm-mail.com><br>Delivered-To: 5-hum@ehabome.com<br>Received (qmail 27523 invoked from network); 29 Sep 2005 17:35:35 -0600<br>Received (from vm-183-23.vm-mail.com [206.82.183.23]<br>by ecluajy.com with SMTP; 29 Sep 2005 17:35:35 -0600<br>Received (from vm-mail.com (192.168.3.20)<br>by vm-183-23.vm-mail.com with SMTP; 29 Sep 2005 18:35:35 -0500<br>X-ClientHost: 104117109904101104097104111109010460991111109<br>X-MailingID: 330225<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330225@vm-rewards.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chabome.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter330225@vm-rewards.com> | vm-mail.com | celiajay.com, chabome.com | Ad for ringtones store | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330225@vm-mail.com><br>Delivered-To: 5-hum@chabome.com<br>Received: (qmail 27523 invoked from network); 29 Sep 2005 17:35:35 -0600<br>Received: from vm-183-23.vm-mail.com (206.82.183.23) by celiajay.com with SMTP; 29 Sep 2005 17:35:35 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-23.vm-mail.com with SMTP; 29 Sep 2005 18:35:35 -0500<br>X-ClientHost: 10417110960410410097104111109101040699111109<br>X-MailingID: 330225<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330225@vm-rewards.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |
| 9/30/2005 | Emily <hum@chabome.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | chabome.com | Ad for car dealer referals | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330264@vm-mail.com><br>Delivered-To: 5-hum@chabome.com<br>Received: (qmail 15110 invoked from network); 30 Sep 2005 13:53:09 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29) by chabome.com with SMTP; 30 Sep 2005 13:53:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-29.vm-mail.com with SMTP; 30 Sep 2005 19:53:07 +0000<br>X-ClientHost: 10417110960410410097104111109101040699111109<br>X-MailingID: 330264<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330264@vm-rewards.com><br>Subject: *****SPAM***** What's your car worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hani@ehahome.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter+330264@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for car dealer referrals | Forward from SPAM filter | X-Persona: <hani><br>Return-Path: <mailcenter330264@vm-mail.com><br>Delivered-To: 5-hani@ehahome.com<br>Received: (qmail 15110 invoked from network); 30 Sep 2005 13:53:09 -0600<br>Received: from srv-177-29.vm-mail.com (206.82.177.29) by ehahome.com with SMTP; 30 Sep 2005 13:53:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-29.vm-mail.com with SMTP; 30 Sep 2005 19:53:07 +0000<br>X-ClientHost: 104117109064101104097104111109010104609911109<br>X-MailingID: 330264<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Emily <hani@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330264@vm-rewards.com><br>Subject: *****SPAM***** What's your car worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO... |
| 9/30/2005 | Emily <hani@ehahome.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Learn what it takes to get into interior design | MailCenter <mailcenter+330240@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for interior design schools | Forward from SPAM filter | X-Persona: <hani><br>Return-Path: <mailcenter330240@vm-mail.com><br>Delivered-To: 5-hani@ehahome.com<br>Received: (qmail 28096 invoked from network); 30 Sep 2005 02:46:37 -0600<br>Received: from srv-183-5.vm-mail.com (206.82.183.5) by ehahome.com with SMTP; 30 Sep 2005 02:46:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-5.vm-mail.com with SMTP; 30 Sep 2005 01:46:38 -0500<br>X-ClientHost: 104117109064101104097104111109010104609911109<br>X-MailingID: 330249<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Emily <hani@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330240@vm-rewards.com><br>Subject: *****SPAM***** Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade... |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> <hum@chahome.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Learn what it takes to get into interior design | MailCenter <mailcenter330249@vm-rewards.com> | vm-mail.com | chahome.com | Ad for interior design schools | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330249@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 20096 invoked from network); 30 Sep 2005 02:46:37 -0600<br>Received: from vm-183-5.vm-mail.com (206.82.183.5) by vm-183-5.vm-mail.com with SMTP; 30 Sep 2005 03:46:38 -0500<br>X-ClientHost: 104117109064101104097104111109010040099111109<br>X-MailingID 330249<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330249@vm-rewards.com><br>Subject: *****SPAM***** Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofswords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 9/30/2005 | Emily <hum@chahome.com> <hum@chahome.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330248@vm-rewards.com> | vm-mail.com | chahome.com | Ad for Lasik eye treatments | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330248@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 28870 invoked from network); 29 Sep 2005 23:32:57 -0600<br>Received: from vm-181-174.vm-mail.com (206.82.181.174) by vm-181-174.vm-mail.com with SMTP; 30 Sep 2005 00:32:56 -0500<br>X-ClientHost: 104117109064101104097104111109010040099111109<br>X-MailingID 330248<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330248@vm-rewards.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofswords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter+330248@vm-rewards.com> | vm-mail.com | chahome.com | Ad for Lasik eye treatments | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330248@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 28870 invoked from network); 29 Sep 2005 23:32:57 -0600<br>Received: from vm-181-174.vm-mail.com [206.82.181.174] by chahome.com with SMTP; 29 Sep 2005 23:32:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-174.vm-mail.com with SMTP; 30 Sep 2005 00:32:56 -0500<br>X-ClientHost: 1041171090641010409710411109010046099111109<br>X-MailingID: 330248<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330248@vm-rewards.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX, MAIL_ID PRESENT |
| 9/30/2005 | Emily <hum@chahome.com> | Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> | *****SPAM***** Low on ink? Save up to 85% and no shipping charg | MailCenter <mailcenter+330175@vm-rewards.com> | vm-mail.com | gordonworks.com, chahome.com | Ad for 101 inks.com printer ink store | Forward from SPAM filter | Return-Path: <mailcenter330175@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 19623 invoked from network); 28 Sep 2005 17:27:41 -0600<br>Received: from vm-180-232.vm-mail.com [206.82.180.232] by gordonworks.com with SMTP; 28 Sep 2005 17:27:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-232.vm-mail.com with SMTP; 28 Sep 2005 18:27:39 -0500<br>X-ClientHost: 1041171090641010409710411109010046099111109<br>X-MailingID: 330175<br>From: Save On Printer Ink <SaveOnPrinterInk@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330175@vm-rewards.com><br>Subject: *****SPAM***** Low on ink? Save up to 85% and no shipping charges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB... MAIL_ID PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/30/2005 | Emily <ham@elahome.com> | Save On Printer Ink <SaveOnPrinterInk@vm-mail.com> | *****SPAM***** Low on ink? Save up to 85% and no shipping charg | MailCenter <mailcenter330175@vn-rewards.com> | vn-mail.com | gordonworks.com, elahome.com | Ad for 101inks.com printer ink store | Forward from SPAM filter | X-Persona: <ham> Return-Path: <mailcenter330175@vn-mail.com> Delivered-To: 5-ham@elahome.com Received: (qmail 19623 invoked from network); 28 Sep 2005 17:27:41 -0600 Received: from vn-180-232.vm-mail.com (206.82.180.232) by gordonworks.com with SMTP; 28 Sep 2005 17:27:41 -0600 Received: from vn-mail.com (192.168.3.20) by vm-180-232.vm-mail.com with SMTP; 28 Sep 2005 18:27:39 -0500 X-ClientHost: 1041171090641041097104111109010040099111109 X-MailingID: 330175 From: Save On Printer Ink <SaveOnPrinterInk@vn-mail.com> To: Emily <ham@elahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330175@vn-rewards.com> Subject: *****SPAM***** Low on ink? Save up to 85% and no shipping charges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 9/30/2005 | Emily <ham@elahome.com> | Robert Allen <RobertAllen@vn-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter330153@vn-rewards.com> | vn-mail.com | gordonworks.com, elahome.com | Ad for Robert Allen's wealth building system | Forward from SPAM filter | X-Persona: <ham> Return-Path: <mailcenter330153@vn-mail.com> Delivered-To: 5-ham@elahome.com Received: (qmail 25824 invoked from network); 28 Sep 2005 08:32:26 -0600 Received: from vn-182-223.vm-mail.com (206.82.182.223) by gordonworks.com with SMTP; 28 Sep 2005 08:32:26 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-223.vm-mail.com with SMTP; 28 Sep 2005 09:32:25 -0500 X-ClientHost: 1041171090641041097104111109010040099111109 X-MailingID: 330153 From: Robert Allen <RobertAllen@vn-mail.com> To: Emily <ham@elahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330153@vn-rewards.com> Subject: *****SPAM***** 20k in 90 days...take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB,X_ MAIL_ID PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@ehahome.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+330155@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for Robert Allen's wealth building system | Forward from SPAM filter | X-Persona: <hum> / Return-Path: <mailcenter330155@vm-mail.com> / Delivered-To: 5-hum@ehahome.com / Received: (qmail 25824 invoked from network); 28 Sep 2005 08:32:26 -0600 / Received: from vm-182-223 vm-mail.com (206.82.182.223) by gordonworks.com with SMTP; 28 Sep 2005 08:32:26 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-223 vm-mail.com with SMTP; 28 Sep 2005 09:32:25 -0500 / X-ClientHost: 1041171090640104097104111109010046099111109 / X-MailingID: 330155 / From: Robert Allen <RobertAllen@vm-mail.com> / To: Emily <hum@ehahome.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+330155@vm-rewards.com> / Subject: *****SPAM***** 20k in 90 days...take my challenge / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******** / X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X-MAIL_ID PRESENT / X-Spam-... |
| 9/30/2005 | Emily <hum@ehahome.com> | Homeowners <Homeowner@vm-mail.com> | *****SPAM***** Percentages are rising. Lock in yours today | MailCenter <mailcenter+330263@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | Ad for home loans/refinancing | Forward from SPAM filter | X-Persona: <hum> / Return-Path: <mailcenter330263@vm-mail.com> / Delivered-To: 5-hum@ehahome.com / Received: (qmail 19713 invoked from network); 30 Sep 2005 10:40:16 -0600 / Received: from vm-182-191 vm-mail.com (206.82.182.191) by greatnorthwest-alpha.org with SMTP; 30 Sep 2005 10:40:16 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-191 vm-mail.com with SMTP; 30 Sep 2005 11:40:10 -0500 / X-ClientHost: 1041171090640104097104111109010046099111109 / X-MailingID: 330263 / From: Homeowners <Homeowner@vm-mail.com> / To: Emily <hum@ehahome.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+330263@vm-rewards.com> / Subject: *****SPAM***** Percentages are rising. Lock in yours today / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******** / X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, MAIL_ID PRESENT / autolearn=no version=2.63 / X-Spam-Report |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@ehahome.com> | Homeowners <Homeowner@vm-mail.com> | *****SPAM**** Percentages are rising. Lock in yours today | MailCenter <mailcenter+330265@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org.ehahome.com | Ad for home loans/refinancing | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330265@vm-rewards.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 19713 invoked from network); 30 Sep 2005 10:40:16 -0600<br>Received: from vm-182-191 vm-mail.com (206.82.182.191)<br>by greatnorthwest-alpha.org with SMTP; 30 Sep 2005 10:40:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-191 vm-mail.com with SMTP; 30 Sep 2005 11:40:01 -0500<br>X-ClientHost: 1041171090641011040971041111090104609911109<br>X-MailingID: 330265<br>From: Homeowners <Homeowner@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330265@vm-rewards.com><br>Subject: *****SPAM**** Percentages are rising. Lock in yours today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 9/30/2005 | Emily <hum@ehahome.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | *****SPAM**** Hurricane Relief Efforts | MailCenter <mailcenter+330194@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org.ehahome.com | Email providing links to relief agencies | NOT COMMERCIAL EMAIL? – Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330194@vm-rewards.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 30722 invoked from network); 29 Sep 2005 02:30:55 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>by greatnorthwest-alpha.org with SMTP; 29 Sep 2005 02:30:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86.vm-mail.com with SMTP; 29 Sep 2005 03:30:53 -0500<br>X-ClientHost: 1041171090641011040971041111090104609911109<br>X-MailingID: 330194<br>From: Hurricane Relief <HurricaneRelief@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330194@vm-rewards.com><br>Subject: *****SPAM**** Hurricane Relief Efforts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hami@ehabome.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | *****SPAM***** Hurricane Relief Efforts | MailCenter <mailcenter330194@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, ehabome.com | Email providing links to relief agencies | NOT COMMERCIAL EMAIL? - Forward from SPAM filter | X-Persona: <ham> Return-Path: <mailcenter330194@vm-mail.com> Delivered-To: 5-ham@ehabome.com Received (qmail 30722 invoked from network); 29 Sep 2005 02:30:55 -0600 Received from vm-180-86.vm-mail.com (206.82.180.86) by greatnorthwest-alpha.org with SMTP; 29 Sep 2005 02:30:55 -0600 Received from vm-mail.com (192.168.3.20) by vm-180-86.vm-mail.com with SMTP; 29 Sep 2005 03:30:53 -0500 X-ClientHost: 1041171090604101040971041111090104609911109 X-MailingID: 330194 From Hurricane Relief <HurricaneRelief@vm-mail.com> To: Emily <hami@ehabome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330194@vm-rewards.com> Subject: *****SPAM***** Hurricane Relief Efforts Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.3 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 9/30/2005 | Emily <hami@ehabome.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter330180@vm-rewards.com> | vm-mail.com | itdidstotenbright.com, ehabome.com | Ad for car dealer referrals | Forward from SPAM filter | X-Persona: <ham> Return-Path: <mailcenter330180@vm-mail.com> Delivered-To: 5-ham@ehabome.com X-ClientHost: 1041171090604101040971041111090104609911109 Received (qmail 19201 invoked from network); 28 Sep 2005 20:32:05 -0600 Received from vm-180-220.vm-mail.com (206.82.180.220) by itdidstotenbright.com with SMTP; 28 Sep 2005 20:32:04 -0600 Received from vm-mail.com (192.168.3.20) by vm-180-220.vm-mail.com with SMTP; 28 Sep 2005 21:32:02 -0500 X-ClientHost: 1041171090604101040971041111090104609911109 X-MailingID: 330180 From Dealer Guide <DealerGuide@vm-mail.com> To: Emily <hami@ehabome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330180@vm-rewards.com> Subject: *****SPAM***** Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X_ MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+330180@vm-rewards.com> | 330180@vm-mail.com | iitdubstendright.com, chahome.com | Ad for car dealer refrrals | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330180@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 19201 invoked from network); 28 Sep 2005 20:32:05 -0600<br>Received: from vm-180-220.vm-mail.com (206.82.180.220) by itdubstendright.com with SMTP; 28 Sep 2005 20:32:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-220.vm-mail.com with SMTP; 28 Sep 2005 21:32:02 -0500<br>X-ClientHost: 10411710960410104097104111109101040991111109<br>X-MailingID: 330180<br>From: Dealer Guide <DealerGuide@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330180@vm-rewards.com><br>Subject: *****SPAM***** Looking for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X-MAIL_ID PRESENT |
| 9/30/2005 | Emily <hum@chahome.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Be a cop | MailCenter <mailcenter+330252@vm-rewards.com> | 330252@vm-mail.com | jisycdia.com, chahome.com | Ad for online criminal justice education | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330252@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 28518 invoked from network); 30 Sep 2005 05:30:05 -0600<br>Received: from vm-180-56.vm-mail.com (206.82.180.56) by jisycdia.com with SMTP; 30 Sep 2005 05:30:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-56.vm-mail.com with SMTP; 30 Sep 2005 06:30:04 -0500<br>X-ClientHost: 10411710960410104097104111109101040991111109<br>X-MailingID: 330252<br>From: Online Degree Info <OnlineDegreeInfo@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330252@vm-rewards.com><br>Subject: *****SPAM***** Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X-MAIL_ID PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | jaycelia.com, chahome.com | Ad for online criminal justice education | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330252@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 28518 invoked from network); 30 Sep 2005 05:30:05 -0600<br>Received: from vm-180-56.vm-mail.com (206.82.180.56) by jaycelia.com with SMTP; 30 Sep 2005 05:30:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-56.vm-mail.com with SMTP; 30 Sep 2005 06:30:04 -0500<br>X-ClientHost: 104117199064101104097104111109101046099011111109<br>X-MailingID: 330252<br>From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330252@vm-rewards.com><br>Subject: *****SPAM***** Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT |
| 9/30/2005 | Emily <hum@chahome.com> | Offers by AmeriSavings <OffersByAmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter330152@vm-rewards.com> | vm-mail.com | jaykaysplace.com, chahome.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330152@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 30626 invoked from network); 28 Sep 2005 05:22:35 -0600<br>Received: from vm-182-204.vm-mail.com (206.82.182.204) by jaykaysplace.com with SMTP; 28 Sep 2005 05:22:35 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-204.vm-mail.com with SMTP; 28 Sep 2005 06:22:34 -0500<br>X-ClientHost: 104117199064101104097104111109101046099011111109<br>X-MailingID: 330152<br>From: Offers by AmeriSavings <OffersByAmeriSavings@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330152@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT<br>antdigm=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hami@ehahome.com> | Offers by AmeriSavings <OffersByAmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+330152@vm-rewards.com> | vm-mail.com | jaykaysplace.com, ehahome.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <hami><br>Return-Path: <mailcenter330152@vm-mail.com><br>Delivered-To: 5-hami@ehahome.com<br>Received: (qmail 30626 invoked from network); 28 Sep 2005 05:22:35 -0600<br>Received: from vm-182,204 vm-mail.com (206.82.182.204)<br>by jaykaysplace.com with SMTP; 28 Sep 2005 05:22:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182,204 vm-mail.com with SMTP; 28 Sep 2005 06:22:34 -0500<br>X-ClientHost: 104177100640101104097104111109010104609911109<br>X-MailingID: 330152<br>From: Offers by AmeriSavings <OffersByAmeriSavings@vm-mail.com><br>To: Emily <hami@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330152@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomotels.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX<br>MAIL_ID_PRESENT |
| 9/30/2005 | Emily <hami@ehahome.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Get 250 high quality business cards on the house | MailCenter <mailcenter+330200@vm-rewards.com> | vm-mail.com | jaykaysplace.com, ehahome.com | Ad for VistaPrint business cards | Forward from SPAM filter | X-Persona: <hami><br>Return-Path: <mailcenter330200@vm-mail.com><br>Delivered-To: 5-hami@ehahome.com<br>Received: (qmail 23942 invoked from network); 29 Sep 2005 08:56:00 -0600<br>Received: from vm-181,233 vm-mail.com (206.82.181.233)<br>by jaykaysplace.com with SMTP; 29 Sep 2005 08:56:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181,233 vm-mail.com with SMTP; 29 Sep 2005 09:55:57 -0500<br>X-ClientHost: 104177100640101104097104111109010104609911109<br>X-MailingID: 330200<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Emily <hami@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330200@vm-rewards.com><br>Subject: *****SPAM***** Get 250 high quality business cards on the house<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomotels.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F<br>ONT_IMG,<br>HTML_IMAGE_ONLY_12,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Get 250 high quality business cards on the house | MailCenter <mailcenter330200@s m-rewards.com> | vm-mail.com | jaykayeplace.com, chahome.com | Ad for VistaPrint business cards | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330200@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 23942 invoked from network); 29 Sep 2005 08:56:00 -0600<br>Received: from vm-181-233 vm-mail.com 206.82.181.233)<br>by jaykayeplace.com with SMTP; 29 Sep 2005 08:56:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233 vm-mail.com with SMTP; 29 Sep 2005 09:55:57 -0500<br>X-ClientHost: 10411719064101104097104111109101104609911109<br>X-MailingID: 330200<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330200@vm-rewards.com><br>Subject: *****SPAM***** Get 250 high quality business cards on the house<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_BIG,<br>HTML_IMAGE_ONLY_12,HTML_MESSAGE,MIME_HTML_NO_C |
| | | | | | | | | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330197@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 8238 invoked from network); 29 Sep 2005 04:53:11 -0600<br>Received: from vm-181-48 vm-mail.com (206.82.181.48)<br>by rcv19190020.com with SMTP; 29 Sep 2005 04:53:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-48 vm-mail.com with SMTP; 29 Sep 2005 05:53:09 -0500<br>X-ClientHost: 10411719064101104097104111109101104609911109<br>X-MailingID: 330197<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330197@vm-rewards.com><br>Subject: *****SPAM***** Get out on the floor<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT |
| 9/30/2005 | Emily <hum@chahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Get out on the floor | MailCenter <mailcenter330197@s m-rewards.com> | rcv19190020.com, chahome.com | | Ad for credit card | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@chahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Get out on the floor | MailCenter <mailcenter+330197@vm-rewards.com> | vm-mail.com | rcvi919002i0.com, chahome.com | Ad for credit card | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330197@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 8288 invoked from network); 29 Sep 2005 04:53:11 -0600<br>Received: from vm-181-48.vm-mail.com on [206.82.181.48]<br>  by rcvi919002i0.com with SMTP; 29 Sep 2005 04:53:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-48.vm-mail.com with SMTP; 29 Sep 2005 05:53:09 -0500<br>X-ClientHost: 10411710960410110409710411109100104609911109<br>X-MailingID: 330197<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330197@vm-rewards.com><br>Subject: *****SPAM***** Get out on the floor<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X<br>MAIL_ID_PRESENT<br>X-autolearn=no version=2.63 |
| 9/30/2005 | Emily <hum@chahome.com> | Replacement Window Professionals <ReplacementWindows@vm-mail.com> | *****SPAM***** Great deals on replacement windows | MailCenter <mailcenter+330237@vm-rewards.com> | vm-mail.com | rcvi919002i0.com, chahome.com | Ad for replacement windows | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330237@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 32036 invoked from network); 29 Sep 2005 20:36:20 -0600<br>Received: from vm-180-35.vm-mail.com on [206.82.180.35]<br>  by rcvi919002i0.com with SMTP; 29 Sep 2005 20:36:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-35.vm-mail.com with SMTP; 29 Sep 2005 21:36:18 -0500<br>X-ClientHost: 10411710960410110409710411109100104609911109<br>X-MailingID: 330237<br>From: Replacement Window Professionals <ReplacementWindows@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330237@vm-rewards.com><br>Subject: *****SPAM***** Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X<br>autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2005 | Emily <hum@ehahome.com> | Replacement Window Professionals <ReplacementWindows@vm-mail.com> | *****SPAM***** Great deals on replacement windows | MailCenter <mailcenter+330237@vm-rewards.com> m-rewards.com> | vm-mail.com | rcw1919002i.com, ehahome.com | Ad for replacement windows | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter330237@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 32036 invoked from network); 29 Sep 2005 20:36:20 -0600 Received: from vm-180-35.vm-mail.com (206.82.180.35) by rcv1919002i.vm-mail.com with SMTP; 29 Sep 2005 20:36:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-35.vm-mail.com with SMTP; 29 Sep 2005 21:36:18 -0500 X-ClientHost: 1041171090604101040971041111091010460991111109 X-MailingID: 330237 From: Replacement Window Professionals <ReplacementWindows@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330237@vm-rewards.com> Subject: *****SPAM***** Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X _autolearn=no version=2.63 |
| 10/3/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 29585 invoked from network); 1 Oct 2005 04:23:06 -0600 Received: from vm-183-179.vm-mail.com (206.82.183.179) by chiefmusician.net with SMTP; 1 Oct 2005 04:23:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-179.vm-mail.com with SMTP; 01 Oct 2005 05:23:05 -0500 X-ClientHost: 1041171090604101040971041111091010460991111109 X-MailingID: 330275 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330275@vm-rewards.com> Subject: *****SPAM***** Great rates are going fast. Compare and save Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB autolearn=no version=2.63 X-Spam-Report: |
| | Emily <hum@ehahome.c om> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@vm-rewards.com> m-rewards.com> | vm-mail.com | chiefmusician.net, ehahome.com | Ad for lending services | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | | | | | | | | | X-Persona: <hum><br>Return-Path: <mailcenter330275@vm-email.com><br>Delivered-To: 5-hum@ehabome.com<br>Received: (qmail 29955 invoked from network); 1 Oct 2005 04:23:06 -0600<br>Received: from vm-183-179 vm-email.com [206.82.183.179)<br>  by chiefmusician.net with SMTP; 1 Oct 2005 04:23:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-179 vm-email.com with SMTP; 01 Oct 2005 05:23:05 -0500<br>X-ClientHost: [041171090641011040970411110910046099111109<br>X-MailinglD: 330275<br>From: Mortgage Savings <MortgageSavings@vm-email.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-email.com><br>Reply-To: MailCenter <mailcenter+330275@vm-rewards.com><br>Subject: *****SPAM***** Great rates are going fast. Compare and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL<br>autolearn=no version=2.63 |
| | Emily <hum@ehabome.com-omn> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@v m-rewards.com-> | vm-email.com | chiefmusician.net, ehabome.com | Ad for lending services | Duplicate | |
| 10/3/2005 | | | | | | | | | X-Persona: <hum><br>Return-Path: <mailcenter330297@vm-email.com><br>Delivered-To: 5-hum@ehabome.com<br>Received: (qmail 5894 invoked from network); 3 Oct 2005 08:27:03 -0600<br>Received: from vm-180-79 vm-email.com [206.82.180.79)<br>  by chiefmusician.net with SMTP; 3 Oct 2005 08:27:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-79 vm-email.com with SMTP; 03 Oct 2005 09:27:02 -0500<br>X-ClientHost: [041171090641011040970411110910046099111109<br>X-MailinglD: 330297<br>From: Street Machine Club <StreetMachineClub@vm-email.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-email.com><br>Reply-To: MailCenter <mailcenter+330297@vm-rewards.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0<br>tests=CLICK_BELOW,COMPLETELY_FREE,<br>DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN<br>KNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_SBL,RISK_FREE,X_MAIL_ID PRESENT autolearn=no |
| | Emily <hum@ehabome.com-omn> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter+330297@v m-rewards.com-> | vm-email.com | chiefmusician.net, ehabome.com | Ad for product testers & Free Products | Duplicate | |

203/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 |  | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us |  |  |  |  | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330297@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 5894 invoked from network); 3 Oct 2005 08:27:03 -0600<br>Received: from vm-180-79 vm-mail.com (206.82.180.79)<br>  by chiefmusician.net with SMTP; 3 Oct 2005 08:27:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-79 vm-mail.com with SMTP; 03 Oct 2005 09:27:02 -0500<br>X-ClientHost 104117109904101104097104117109910104609911109<br>X-MailingID 330297<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330297@vm-rewards.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=11.1 required=7.0<br>tests=CLICK_BELOW,COMPLETELY_FREE,<br>DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN<br>KNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no<br>X-Spam-Report: |
| | Emily <hum@ehahome.com> | | | MailCenter <mailcenter+330282@vm-rewards.com> m-rewards.com> | vm-mail.com | | Ad for product testers & Free Products | | X-Persona: <hum><br>Return-Path: <mailcenter330282@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 9766 invoked from network); 1 Oct 2005 17:03:40 -0600<br>Received: from vm-181-213 vm-mail.com (206.82.181.213)<br>  by ehahome.com with SMTP; 1 Oct 2005 17:03:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-213 vm-mail.com with SMTP; 01 Oct 2005 18:03:39 -0500<br>X-ClientHost 104117109904101104097104117109910104609911109<br>X-MailingID 330282<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330282@vm-rewards.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures<br>magazine<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 10/3/2005 | Emily <hum@ehahome.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330282@vm-rewards.com> m-rewards.com> | vm-mail.com | ehahome.com | Ad for cooking club & magazine offer | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@ehahome.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330282@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for cooking club & magazine offer | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330282@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 9766 invoked from network) 1 Oct 2005 17:03:40 -0600<br>Received: from vm-181-213 vm-mail.com (206.82.181.213)<br>  by ehahome.com with SMTP; 1 Oct 2005 17:03:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-213 vm-mail.com with SMTP; 01 Oct 2005 18:03:39 -0500<br>X-ClientHost: 10411710960410104097104111109010046099111109<br>X-MailingID: 330282<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330282@vm-rewards.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>  autolearn=no version=2.63 |
| 10/3/2005 | Emily <hum@ehahome.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter+330287@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for cell phone services/products | Duplicate | X-Spam-Report:<br>X-Persona: <hum><br>Return-Path: <mailcenter330287@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 13249 invoked from network) 2 Oct 2005 04:26:24 -0600<br>Received: from vm-181-3 vm-mail.com (206.82.181.3)<br>  by gordonworks.com with SMTP; 2 Oct 2005 04:26:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-3 vm-mail.com with SMTP; 02 Oct 2005 05:26:24 -0500<br>X-ClientHost: 10411710960410104097104111109010046099111109<br>X-MailingID: 330287<br>From: Hot Ringtones <HotRingtones@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330287@vm-rewards.com><br>Subject: *****SPAM***** Hook up your cell with a hot new ringtone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@ehahome.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter+330287@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for cell phone service/products | | X-Persona <hum> Return-Path: <mailcenter330287@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 13249 invoked from network); 2 Oct 2005 04:26:24 -0600 Received: from vm-181-3.vm-mail.com (206.82.181.3) by gordonworks.com with SMTP; 2 Oct 2005 04:26:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-3.vm-mail.com with SMTP: 02 Oct 2005 05:26:24 -0500 X-ClientHost_104117109904101104097104111109910046099111109 X-MailingID 330287 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330287@vm-rewards.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT |
| 10/3/2005 | Emily <hum@ehahome.com> | University of Phoenix <UniversityPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+330278@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for online degree service | Duplicate | X-Persona <hum> Return-Path: <mailcenter330278@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 11073 invoked from network); 1 Oct 2005 12:37:03 -0600 Received: from vm-182-94.vm-mail.com (206.82.182.94) by jammtomm.com with SMTP; 1 Oct 2005 12:37:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-94.vm-mail.com with SMTP: 01 Oct 2005 13:37:01 -0500 X-ClientHost_104117109904101104097104111109910046099111109 X-MailingID 330278 From: University of Phoenix <UniversityPhoenix@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330278@vm-rewards.com> Subject: *****SPAM***** Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X-MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@chabome.com> | University of Phoenix <UniversityPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+330278@vm-rewards.com> | vm-mail.com | jammtomm.com, chabome.com | Ad for online degree service | Forward from SPAM Filter | X-Persona <hum><br>Return-Path: <mailcenter330278@vm-mail.com><br>Delivered-To: 5-ham@chabome.com<br>Received: (qmail 11073 invoked from network); 1 Oct 2005 12:37:03 -0600<br>Received: from vm-182-94.vm-mail.com (206.82.182.94)<br>  by jammtomm.com with SMTP 1 Oct 2005 12:37:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-94.vm-mail.com with SMTP; 01 Oct 2005 13:37:01 -0500<br>X-ClientHost: 10411710990410110409710411110910046099111109<br>X-MailingID 330278<br>From: University of Phoenix <UniversityPhoenix@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330278@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 10/3/2005 | Emily <hum@chabome.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330281@vm-rewards.com> | vm-mail.com | jioyedia.com, chabome.com | Ad for cooking club & magazine offer | Duplicate | X-Persona <hum><br>Return-Path: <mailcenter330281@vm-mail.com><br>Delivered-To: 5-ham@chabome.com<br>Received: (qmail 482 invoked from network); 1 Oct 2005 16:54:02 -0600<br>Received: from vm-182-230.vm-mail.com (206.82.182.230)<br>  by jioyedia.com with SMTP; 1 Oct 2005 16:54:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-230.vm-mail.com with SMTP; 01 Oct 2005 17:54:00 -0500<br>X-ClientHost: 10411710990410110409710411110910046099111109<br>X-MailingID 330281<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330281@vm-rewards.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <hum> |
| | | | | | | | | | Return-Path: <mailcenter330281@vm-mail.com> |
| | | | | | | | | | Delivered-To: 5-hum@chahome.com |
| | | | | | | | | | Received: (qmail 482 invoked from network); 1 Oct 2005 16:54:02 -0600 |
| | | | | | | | | | Received: from vns-182-230 vm-mail.com (206.82.182.230) |
| | | | | | | | | | by jayedia.com with SMTP; 1 Oct 2005 16:54:02 -0600 |
| | | | | | | | | | Received: from vm-mail.com (192.168.3.20) |
| | | | | | | | | | by vm-182-230.vm-mail.com with SMTP; 01 Oct 2005 17:54:00 -0500 |
| | | | | | | | | | X-ClientHost: 1041171096641011040971041111091034609911109 |
| | | | | | | | | | X-MailingID: 30281 |
| | | | | | | | | | From: National Cooking Club <CookingClub@vm-mail.com> |
| | Emily <hum@chahome.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330281@vm-rewards.com> | vm-mail.com | jayedia.com, chahome.com | Ad for cooking club & magazine offer | | To: Emily <hum@chahome.com> |
| | | | | | | | | | Errors-To: errors@vm-mail.com |
| | | | | | | | | | Reply-To: MailCenter <mailcenter+330281@vm-rewards.com> |
| | | | | | | | | | Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine |
| | | | | | | | | | Mime-Version: 1.0 |
| | | | | | | | | | Content-Type: text/html |
| | | | | | | | | | Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Spam-Flag: YES |
| | | | | | | | | | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com |
| | | | | | | | | | X-Spam-Level: ******** |
| | | | | | | | | | X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, |
| | | | | | | | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, |
| | | | | | | | | | MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_autolearn=no version=2.63 |
| 10/3/2005 | | | | | | | | | X-Spam-Report: |
| | | | | | | | | | X-Persona: <hum> |
| | | | | | | | | | Return-Path: <mailcenter330276@vm-mail.com> |
| | | | | | | | | | Delivered-To: 5-hum@chahome.com |
| | | | | | | | | | Received: (qmail 13828 invoked from network); 1 Oct 2005 08:24:35 -0600 |
| | | | | | | | | | Received: from vns-183-19 vm-mail.com (206.82.183.19) |
| | | | | | | | | | by jaykayplace.com with SMTP; 1 Oct 2005 08:24:34 -0600 |
| | | | | | | | | | Received: from vm-mail.com (192.168.3.20) |
| | | | | | | | | | by vm-183-19.vm-mail.com with SMTP; 01 Oct 2005 09:24:34 -0500 |
| | | | | | | | | | X-ClientHost: 1041171096641011040971041111091034609911109 |
| | | | | | | | | | X-MailingID: 330276 |
| | | | | | | | | | From: Fashion Design Schools <FashionDesign@vm-mail.com> |
| | Emily <hum@chahome.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | *****SPAM***** Do you really want to be a fashion designer? | MailCenter <mailcenter+330276@vm-rewards.com> | vm-mail.com | jaykayplace.com, chahome.com | Ad for fashion design school locator service | Duplicate | To: Emily <hum@chahome.com> |
| | | | | | | | | | Errors-To: errors@vm-mail.com |
| | | | | | | | | | Reply-To: MailCenter <mailcenter+330276@vm-rewards.com> |
| | | | | | | | | | Subject: *****SPAM***** Do you really want to be a fashion designer? |
| | | | | | | | | | Mime-Version: 1.0 |
| | | | | | | | | | Content-Type: text/html |
| | | | | | | | | | Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Spam-Flag: YES |
| | | | | | | | | | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com |
| | | | | | | | | | X-Spam-Level: ******** |
| | | | | | | | | | X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, |
| | | | | | | | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, |
| | | | | | | | | | MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_autolearn=no version=2.63 |
| | | | | | | | | | X-Spam-Report: |
| | | | | | | | | | * 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@ehahome.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | *****SPAM***** Do you really want to be a fashion designer? | MailCenter <mailcenter+33027@vm-rewards.com> | vm-mail.com | jay4aysplace.com, ehahome.com | Ad for fashion design school locator service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter33027@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 13428 invoked from network); 1 Oct 2005 08:24:35 -0600<br>Received: from vm-183-19-vm-mail.com (206.82.183.19)<br>  by jay4aysplace.com with SMTP; 1 Oct 2005 08:24:34 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-183-19-vm-mail.com with SMTP; 01 Oct 2005 09:24:34 -0500<br>X-ClientHost: 10411710960410410097104117110910104609911109<br>X-MailingID: 330276<br>From: Fashion Design Schools <FashionDesign@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33027@vm-rewards.com><br>Subject: *****SPAM***** Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomornik.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 10/3/2005 | Emily <hum@ehahome.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter+33029@vm-rewards.com> | vm-mail.com | jay4aysplace.com, ehahome.com | Ad for printer products | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter33029@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 14881 invoked from network); 3 Oct 2005 04:21:06 -0600<br>Received: from vm-180-204-vm-mail.com (206.82.180.204)<br>  by jay4aysplace.com with SMTP; 3 Oct 2005 04:21:06 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-180-204-vm-mail.com with SMTP; 03 Oct 2005 05:21:05 -0500<br>X-ClientHost: 10411710960410410097104117110910104609911109<br>X-MailingID: 330296<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33029@vm-rewards.com><br>Subject: *****SPAM***** Inkjet cartridges starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomornik.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_TO,<br>NER,<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | | lskgraber <lskgraber@vm-mail.com> | | | | | | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter3302965@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 14881 invoked from network); 3 Oct 2005 04:21:06 -0600<br>Received: from vm-180-204 vm-mail.com (206.82.180.204)<br>by jaykaysplace.com with SMTP; 3 Oct 2005 04:21:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-204.vm-mail.com with SMTP; 03 Oct 2005 05:21:05 -0500<br>X-ClientHost: 10411710906410110409710411110910046099111109<br>X-MailingID: 330296<br>From: lskgraber <lskgraber@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter3302965@vm-rewards.com><br>Subject: *****SPAM**** Inkjet cartridges starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO<br>NER,<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Emily <hum@chahome.c om> | lskgraber <lskgraber@vm-mail.com> | *****SPAM**** Inkjet cartridges starting under $2 | MailCenter <mailcenter3302965@v m-rewards.com> | vm-mail.com | jaykaysplace.com, chahome.com | Ad for printer products | | X-Persona: <hum><br>Return-Path: <mailcenter330291@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 3554 invoked from network); 2 Oct 2005 16:27:33 -0600<br>Received: from vm-182-44.vm-mail.com (206.82.182.44)<br>by rcw19190020.com with SMTP; 2 Oct 2005 16:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-44.vm-mail.com with SMTP; 02 Oct 2005 17:27:31 -0500<br>X-ClientHost: 10411710906410110409710411110910046099111109<br>X-MailingID: 330291<br>From: Expert Debt Solutions <DebtSolutions@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter330291@vm-rewards.com><br>Subject: *****SPAM**** Use federal law to eliminate your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB<br>J_YOUR_DEBT,<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 10/3/2005 | | | | | | | | | |
| | Emily <hum@chahome.c om> | Expert Debt Solutions <DebtSolutions@vm-mail.com> | *****SPAM**** Use federal law to eliminate your bills. | MailCenter <mailcenter330291@v m-rewards.com> | rcw19190020.com, chahome.com | | Ad for debt relief service | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@ehahome.com> | Expert Debt Solutions <DebtSolutions@vm-mail.com> | *****SPAM***** Use federal law to eliminate your bills. | MailCenter <mailcenter+330291@vm-rewards.com> | 330291@vm-mail.com | rcw19190020.com, ehahome.com | Ad for debt relief service | Forward from SPAM Filter | X-Persona <hum><br>Return-Path <mailcenter330291@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 3554 invoked from network); 2 Oct 2005 16:27:33 -0600<br>Received: from vm-182-44.vm-email.com (206.82.182.44)<br>by rcw19190020.com with SMTP; 2 Oct 2005 16:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-44.vm-mail.com with SMTP; 02 Oct 2005 17:27:31 -0500<br>X-ClientHost 104117109904101104097104111109101046099111109<br>X-MailID 330291<br>From Expert Debt Solutions <DebtSolutions@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330291@vm-rewards.com><br>Subject: *****SPAM***** Use federal law to eliminate your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SB<br>L_YOUR_DEBT,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/3/2005 | Emily <hum@ehahome.com> | Kennedy-Western University <Kennedy.Western.University@vm-mail.com> | *****SPAM***** Complete your degree 100% online | MailCenter <mailcenter+330289@vm-rewards.com> | 330289@vm-mail.com | rcw19190020.com, ehahome.com | Ad for online degree service | Duplicate | X-Persona <hum><br>Return-Path <mailcenter330289@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 21928 invoked from network); 3 Oct 2005 12:31:16 -0600<br>Received: from vm-180-82.vm-email.com (206.82.180.82)<br>by rcw19190020.com with SMTP; 2 Oct 2005 12:31:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-82.vm-mail.com with SMTP; 02 Oct 2005 13:31:14 -0500<br>X-ClientHost 104117109904101104097104111109101046099111109<br>X-MailID 330289<br>From: Kennedy-Western University <Kennedy.Western.University@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330289@vm-rewards.com><br>Subject: *****SPAM***** Complete your degree 100% online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL<br>MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | Emily <hum@chahome.com> om> | Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com> | *****SPAM***** Complete your degree 100% online | MailCenter <mailcenter+330289@vm-rewards.com> | vm-mail.com | rcw191900201.com, chahome.com | Ad for online degree service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330289@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 21928 invoked from network); 2 Oct 2005 12:31:16 -0600<br>Received: from vm-180-82.vm-mail.com (206.82.180.82)<br>  by rcw191900201.com with SMTP: 2 Oct 2005 12:31:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-82.vm-mail.com with SMTP: 02 Oct 2005 13:31:14 -0500<br>X-ClientHost: 1041171090641011040971041111091010469911109<br>X-MailingID: 330289<br>From: Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330289@vm-rewards.com><br>Subject: *****SPAM***** Complete your degree 100% online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB autolearn=no version=2.63 |
| 10/3/2005 | Emily <hum@chahome.com> om> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+330288@vm-rewards.com> | vm-mail.com | xj4x4.net, chahome.com | Ad for online degree service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330288@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 7204 invoked from network); 2 Oct 2005 08:26:31 -0600<br>Received: from vm-183-103.vm-mail.com (206.82.183.103)<br>  by xj4x4.net with SMTP: 2 Oct 2005 08:26:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-103.vm-mail.com with SMTP: 02 Oct 2005 09:26:28 -0500<br>X-ClientHost: 1041171090641011040971041111091010469911109<br>X-MailingID: 330288<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330288@vm-rewards.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB,X_ MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum> |
| | | | | | | | | | Return-Path: <mailcenter330288@vm-mail.com> |
| | | | | | | | | | Delivered-To: 5-hum@ehahome.com |
| | | | | | | | | | Received: (qmail 7204 invoked from network); 2 Oct 2005 08:26:31 -0600 |
| | | | | | | | | | Received: from vm-183-103 vm-mail.com (206.82.183.103) |
| | | | | | | | | | by xj4x4 net with SMTP; 2 Oct 2005 08:26:28 -0600 |
| | | | | | | | | | Received: from vm-mail.com (192.168.3.20) |
| | | | | | | | | | by vm-183-103.vm-mail.com with SMTP; 02 Oct 2005 09:26:28 -0500 |
| | | | | | | | | | X-ClientHost: 1041171090641011040971041111091010460991110 |
| | | | | | | | | | X-MailingID: 330288 |
| | | | | | | | | | From: DeVry University <DeVryUniversity@vm-mail.com> |
| | | | | | | | | | To: Emily <hum@ehahome.com> |
| | Emily <hum@ehahome.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter330288@vm-rewards.com> | vm-mail.com | xj4x4 net, ehahome.com | Ad for online degree service | | Errors-To: errors@vm-mail.com |
| | | | | | | | | | Reply-To: MailCenter <mailcenter330288@vm-rewards.com> |
| | | | | | | | | | Subject: *****SPAM***** Better job, better salary, better life. |
| | | | | | | | | | Mime-Version: 1.0 |
| | | | | | | | | | Content-Type: text/html |
| | | | | | | | | | Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Spam-Flag: YES |
| | | | | | | | | | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on |
| | | | | | | | | | gordonworks.com |
| | | | | | | | | | X-Spam-Level: ******** |
| | | | | | | | | | X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, |
| | | | | | | | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M |
| | | | | | | | | | ESSAGE, |
| | | | | | | | | | MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ |
| | | | | | | | | | MAIL_ID_PRESENT |
| | | | | | | | | | X-Spam-Report: |
| | | | | | | | | | autolearn=no version=2.63 |
| 10/7/2005 | | | | | | | | | X-Persona: <hum> |
| | | | | | | | | | Return-Path: <mailcenter330333@vm-mail.com> |
| | | | | | | | | | Delivered-To: 5-hum@ehahome.com |
| | | | | | | | | | Received: (qmail 27878 invoked from network); 3 Oct 2005 23:28:05 -0600 |
| | | | | | | | | | Received: from vm-183-247 vm-mail.com (206.82.183.247) |
| | | | | | | | | | by anthonycentral.com with SMTP; 3 Oct 2005 23:28:05 -0600 |
| | | | | | | | | | Received: from vm-mail.com (192.168.3.20) |
| | | | | | | | | | by vm-183-247.vm-mail.com with SMTP; 04 Oct 2005 00:28:05 -0500 |
| | | | | | | | | | X-ClientHost: 1041171090641011040971041111091010460991110 |
| | | | | | | | | | X-MailingID: 330333 |
| | | | | | | | | | From: Career In Nursing <CareerInNursing@vm-mail.com> |
| | Emily <hum@ehahome.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter330333@vm-rewards.com> | vm-mail.com | anthonycentral.com, ehahome.com | Ad for educational services | Duplicate | To: Emily <hum@ehahome.com> |
| | | | | | | | | | Errors-To: errors@vm-mail.com |
| | | | | | | | | | Reply-To: MailCenter <mailcenter330333@vm-rewards.com> |
| | | | | | | | | | Subject: *****SPAM***** The nursing industry is hot right now |
| | | | | | | | | | Mime-Version: 1.0 |
| | | | | | | | | | Content-Type: text/html |
| | | | | | | | | | Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Spam-Flag: YES |
| | | | | | | | | | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on |
| | | | | | | | | | gordonworks.com |
| | | | | | | | | | X-Spam-Level: ******** |
| | | | | | | | | | X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, |
| | | | | | | | | | DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON |
| | | | | | | | | | LY_02,HTML_MESSAGE, |
| | | | | | | | | | MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB |
| | | | | | | | | | autolearn=no version=2.63 |
| | | | | | | | | | X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum> <br> Return-Path: <mailcenter330133@vm-mail.com> <br> Delivered-To: 5-hum@ehabeme.com <br> Received: (qmail 27878 invoked from network); 3 Oct 2005 23:28:65 -0600 <br> Received: from vm-183-247 vm-mail.com 206.82.183.247) <br> by anthonycentral.com with SMTP; 3 Oct 2005 23:28:65 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-183-247 vm-mail.com with SMTP; 04 Oct 2005 00:28:65 -0500 <br> X-ClientHost: 1041171090641011040971041111091010466099111109 <br> X-MailingID: 330133 <br> From: Career In Nursing <CareerInNursing@vm-mail.com> <br> To: Emily <hum@ehabeme.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter330133@vm-rewards.com> <br> Subject: *****SPAM***** The nursing industry is hot right now <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworks.com <br> X-Spam-Level: ********* <br> X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, <br> DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, <br> MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB autolearn=no version=2.63 |
| | Emily <hum@ehabeme.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter330133@v m-rewards.com> | vm-mail.com | anthonycentral.com, ehabeme.com | Ad for educational services | | |
| 10/7/2005 | | | | | | | | | X-Persona: <hum> <br> Return-Path: <mailcenter330469@vm-mail.com> <br> Delivered-To: 5-hum@ehabeme.com <br> Received: (qmail 20100 invoked from network); 6 Oct 2005 22:32:51 -0600 <br> Received: from vm-181-191 vm-mail.com 206.82.181.191) <br> by anthonycentral.com with SMTP 6 Oct 2005 22:32:47 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-181-191 vm-mail.com with SMTP; 06 Oct 2005 23:32:47 -0500 <br> X-ClientHost: 1041171090641011040971041111091010466099111109 <br> X-MailingID: 330469 <br> From: Home Specialist <KitchenSpecialist@vm-mail.com> <br> To: Emily <hum@ehabeme.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter330469@vm-rewards.com> <br> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworks.com <br> X-Spam-Level: ********* <br> X-Spam-Status: Yes, hits=9.6 required=7.0 <br> tests=DATE_MISSING,GUARANTEED_STUFF, <br> HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE |
| | Emily <hum@ehabeme.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter330469@v m-rewards.com> | vm-mail.com | anthonycentral.com, ehabeme.com | Ad for kitchen products/services | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@chahome.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+33046@vm-rewards.com> | vm-mail.com | anthonycentral.com, chahome.com | Ad for kitchen products/services | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330469@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 20100 invoked from network); 6 Oct 2005 22:32:51 -0600<br>Received: from vm-181-191 vm-mail.com (206.82.181.191)<br>  by anthonycentral.com with SMTP; 6 Oct 2005 22:32:47 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-191 vm-mail.com with SMTP; 06 Oct 2005 23:32:47 -0500<br>X-ClientHost: 10411710906410104097104111109101046099111109<br>From: Home Specialist <KitchenSpecialist@vm-mail.com><br>X-MailingID: 330469<br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330469@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,GUARANTEED STUFF, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO 08,HTML_MESSAGE |
| 10/7/2005 | Emily <hum@chahome.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter+330370@vm-rewards.com> | | anthonycentral.com, chahome.com | Ad for online college locator service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330370@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: (qmail 28195 invoked from network); 4 Oct 2005 23:25:40 -0600<br>Received: from vm-182-55 vm-mail.com (206.82.182.55)<br>  by anthonycentral.com with SMTP; 4 Oct 2005 23:25:40 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-55 vm-mail.com with SMTP; 05 Oct 2005 00:25:38 -0500<br>X-ClientHost: 10411710906410104097104111109101046099111109<br>X-MailingID: 330370<br>From: Degree Choices <DegreeChoices@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330370@vm-rewards.com><br>Subject: *****SPAM***** We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@elahome.com-om> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter+330370@vn-mail.com> m-rewards.com> | vn-mail.com | anthonycentral.com, elahome.com | Ad for online college locator service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330370@vn-mail.com><br>Delivered-To: 5-ham@elahome.com<br>Received: (qmail 28195 invoked from network); 4 Oct 2005 23:25:40 -0600<br>Received: from vm-182-55.vm-mail.com (206.82.182.55)<br>  by anthonycentral.com with SMTP; 4 Oct 2005 23:25:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-55.vm-mail.com with SMTP; 05 Oct 2005 00:25:38 -0500<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID: 330370<br>From: Degree Choices <DegreeChoices@vn-mail.com><br>To: Emily <hum@elahome.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+330370@m-rewards.com><br>Subject: *****SPAM***** We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godofworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F<br>ONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS<br>ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/7/2005 | Emily <hum@elahome.c om> | Printing Offer <PrintingOffer@vn-mail.com> | *****SPAM***** Act now 250 premium business cards are now 75% off | MailCenter <mailcenter+330450@vn-mail.com> | celiajys.com, elahome.com | | Ad for business card products | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330450@vn-mail.com><br>Delivered-To: 5-ham@elahome.com<br>Received: (qmail 12377 invoked from network); 6 Oct 2005 14:52:44 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86)<br>  by celiajys.com with SMTP; 6 Oct 2005 14:52:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-86.vm-mail.com with SMTP; 06 Oct 2005 20:52:37 +0000<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID: 330450<br>From: Printing Offer <PrintingOffer@vn-mail.com><br>To: Emily <hum@elahome.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+330450@vn-rewards.com><br>Subject: *****SPAM***** Act now - 250 premium business cards are<br>now 75% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godofworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB<br>MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.c om> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Act now 250 premium business cards are now 75% off | MailCenter <mailcenter+330450@v m-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for business card products | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330450@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: from vm-177-86.vm-mail.com (206.82.177.86) by celiajay.com with SMTP 6 Oct 2005 14:52:39 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 06 Oct 2005 20:52:37 +0000<br>X-ClientHost 10411710906410110409710411110901040609011109<br>X-MailjetID 330450<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330450@vm-rewards.com><br>Subject: *****SPAM***** Act now - 250 premium business cards are now 75% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SB<br>X-antidote(tm) version=2.63 |
| 10/7/2005 | Emily <hum@ehahome.c om> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter+330339@v m-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for credit card | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330339@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: from vm-182-9.vm-mail.com (206.82.182.9) invoked from network); 4 Oct 2005 08:27:05 -0600<br>by celiajay.com with SMTP; 4 Oct 2005 08:27:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-9.vm-mail.com with SMTP; 04 Oct 2005 09:27:04 -0500<br>X-ClientHost 10411710906410110409710411110901040609011109<br>X-MailjetID 330339<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330339@vm-rewards.com><br>Subject: *****SPAM***** You can come out now...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID PRESENT<br>X-antidote(tm) version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehabome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter+330339@vm-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for credit card | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330339@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 24162 invoked from network); 4 Oct 2005 08:27:05 -0600<br>Received: from vm-182.9-vm-mail.com (206.82.182.9)<br>  by celiajay.com with SMTP; 4 Oct 2005 08:27:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-9.vm-mail.com with SMTP; 04 Oct 2005 09:27:04 -0500<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailingID: 330339<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330339@vm-rewards.com><br>Subject: *****SPAM***** You can come out now...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsdomwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hum@ehabome.com> | SBA Express <SBAExpress@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+330400@vm-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for government loan service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330400@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 3873 invoked from network); 5 Oct 2005 17:22:49 -0600<br>Received: from vm-180.127-vm-mail.com (206.82.180.127)<br>  by celiajay.com with SMTP; 5 Oct 2005 17:22:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-127.vm-mail.com with SMTP; 05 Oct 2005 18:22:49 -0500<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailingID: 330400<br>From: SBA Express <SBAExpress@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330400@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsdomwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@chabone. com> | SBA Express <SBAExpress@vn-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+330406@v m-rewards.com> | vn-mail.com | celujay.com, ehabone.com | Ad for government loan service | Forward from SPAM Filter | X-Persona: <hum> Return-Path: <mailcenter330406@vn-mail.com> Delivered-To: 5-ham@ehabone.com Received: (qmail 3873 invoked from network); 5 Oct 2005 17:22:49 -0600 Received: from vm-180-127 (vm-email.com [206.82.180.127]) by celujay.com with SMTP; 5 Oct 2005 17:22:49 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-127.vm-mail.com with SMTP; 05 Oct 2005 18:22:49 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailID: 330400 From: SBA Express <SBAExpress@vn-mail.com> To: Emily <hum@ehabone.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+330406@vn-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshiomork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hum@chabone. com> | Friends Network <FriendsNetwork@vn-mail.com> | *****SPAM***** Be a part of the newest friendship community | MailCenter <mailcenter+330375@v m-rewards.com> | vn-mail.com | celujay.com, ehabone.com | Ad for internet networking service | Duplicate | X-Persona: <hum> Return-Path: <mailcenter330375@vn-mail.com> Delivered-To: 5-ham@ehabone.com Received: (qmail 31716 invoked from network); 5 Oct 2005 07:44:15 -0600 Received: from vm-183-200 (vm-email.com [206.82.183.200]) by celujay.com with SMTP; 5 Oct 2005 07:44:15 -0600 Received: from vm-mail.com (192.168.1.20) by vm-183-200.vm-mail.com with SMTP; 05 Oct 2005 08:44:15 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailID: 330375 From: Friends Network <FriendsNetwork@vn-mail.com> To: Emily <hum@ehabone.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+330375@vn-rewards.com> Subject: *****SPAM***** Be a part of the newest friendship community Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshiomork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <huni@ehabemc.com> | Friends Network <FriendsNetwork@vn-mail.com> | *****SPAM***** Be a part of the newest friendship community | MailCenter <mailcenter+330375@vn-rewards.com> | vn-mail.com | celiajay.com, ehabemc.com | Ad for internet networking service | Forward from SPAM Filter | X-Persona: <huni><br>Return-Path: <mailcenter330375@vn-mail.com><br>Delivered-To: 5-huni@ehabemc.com<br>Received: (qmail 31716 invoked from network); 5 Oct 2005 07:44:15 -0600<br>Received: from vn-183-200.vn-email.com (206.82.183.200) by celiajay.com with SMTP; 5 Oct 2005 07:44:15 -0600<br>Received: from vn-mail.com (192.168.3.20) by vn-183-200.vn-mail.com with SMTP; 05 Oct 2005 08:44:15 -0500<br>X-ClientHost: 1041171090641011040971041117109010406990111109<br>X-MailingID: 330375<br>From: Friends Network <FriendsNetwork@vn-mail.com><br>To: Emily <huni@ehabemc.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+330375@vn-rewards.com><br>Subject: *****SPAM***** Be a part of the newest friendship community<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 10/7/2005 | Emily <huni@ehabemc.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | *****SPAM***** A new Visa Gold! | MailCenter <mailcenter+330474@vn-rewards.com> | vn-mail.com | chiefmusician.net, ehabemc.com | Ad for credit card | Forward from SPAM Filter | X-Persona: <huni><br>Return-Path: <mailcenter330474@vn-mail.com><br>Delivered-To: 5-huni@ehabemc.com<br>Received: (qmail 1508 invoked from network); 7 Oct 2005 08:35:57 -0600<br>Received: from vn-181-5.vn-email.com (206.82.181.5) by chiefmusician.net with SMTP; 7 Oct 2005 08:35:57 -0600<br>Received: from vn-mail.com (192.168.3.20) by vn-181-5.vn-mail.com with SMTP; 07 Oct 2005 09 35:57 -0500<br>X-ClientHost: 104117109064101104097104111109010406990111109<br>X-MailingID: 330474<br>From: First Premier Bank <FirstPremierBank@vn-mail.com><br>To: Emily <huni@ehabemc.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+330474@vn-rewards.com><br>Subject: *****SPAM***** A new Visa Gold!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** A new Visa Gold! | MailCenter <mailcenter+330474@vm-rewards.com> | vm-mail.com | chiefmusician.net, ehahome.com | Ad for credit card | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330474@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 1508 invoked from network); 7 Oct 2005 08:35:57 -0600<br>Received: from vm-181-5 xm-mail.com (206.82.181.5)<br>by chiefmusician.net with SMTP; 7 Oct 2005 08:35:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5 xm-mail.com with SMTP: 07 Oct 2005 09:35:57 -0500<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID: 330474<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330474@vm-rewards.com><br>Subject: *****SPAM***** A new Visa Gold!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsitework.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, |
| 10/7/2005 | Emily <hum@ehahome.com> | Govt Giants <GovtGiants@vm-mail.com> | *****SPAM***** Get a grant you might never have to repay | MailCenter <mailcenter+330425@vm-rewards.com> | vm-mail.com | chiefmusician.net, ehahome.com | Ad for grant locator service | Duplicate | MIME_HTML_ONLY,RCVD_IN_SBL.X MAIL_ID_PRESENT auto<br>X-Persona: <hum><br>Return-Path: <mailcenter330425@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 12098 invoked from network); 5 Oct 2005 23:34:00 -0600<br>Received: from vm-180-193 vm-mail.com (206.82.180.193)<br>by chiefmusician.net with SMTP; 5 Oct 2005 23:34:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-193 vm-mail.com with SMTP: 06 Oct 2005 00:33:59 -0500<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID: 330425<br>From: Govt Giants <GovtGiants@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330425@vm-rewards.com><br>Subject: *****SPAM***** Get a grant you might never have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsitework.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X MAIL_ID_PRESENT auto(unrun version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | Govt Grants <GovtGrants@vm-mail.com> | *****SPAM***** Get a grant you might never have to repay | MailCenter <mailcenter+330425@vm-rewards.com> | vm-mail.com | chiefmusician.net, ehahome.com | Ad for grant locator service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330425@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 32098 invoked from network); 5 Oct 2005 23:34:00 -0600<br>Received: from vm-180-193 vm-mail.com (206.82.193.193)<br>  by chiefmusician.net with SMTP; 5 Oct 2005 23:34:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-193.vm-mail.com with SMTP; 06 Oct 2005 00:33:59 -0500<br>X-ClientHost: 104117109064101104097104111109010460901111109<br>X-MailerID: 330425<br>From: Govt Grants <GovtGrants@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330425@vm-rewards.com><br>Subject: *****SPAM***** Get a grant you might never have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>X-Spam-Report: |
| 10/7/2005 | Emily <hum@ehahome.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter+330470@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for club membership & free products | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330470@ehahome.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 5512 invoked from network); 7 Oct 2005 03:09:00 -0600<br>Received: from vm-182-223 vm-mail.com (206.82.182.223)<br>  by ehahome.com with SMTP; 7 Oct 2005 03:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-223.vm-mail.com with SMTP; 07 Oct 2005 04:08:59 -0500<br>X-ClientHost: 104117109064101104097104111109010460901111109<br>X-MailerID: 330470<br>From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330470@vm-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_ONLY,<br>MIME_HTML_ONLY_RCVD_IN_SBL_X,MAIL_ID_PRESENT autol...<br>X-Spam-Report: |

223/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter33047b@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 5512 invoked from network) 7 Oct 2005 03:09:00 -0600<br>Received: from vm-182-223 (vm-mail.com [206.82.182.223])<br>  by ehahome.com with SMTP; 7 Oct 2005 03:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-223 vm-mail.com with SMTP; 07 Oct 2005 04:08:59 -0500<br>X-ClientHost: 1041171090641010409710411110910104609911109<br>X-MailingID: 330470<br>From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33047b@vm-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>  tests=DATE_MISSING,HTML_60_70,<br>  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>  HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT auto |
| | Emily <hum@ehahome.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter+33047b@vm-rewards.com> | ehahome.com | ehahome.com | Ad for club membership & free products | | |
| 10/7/2005 | | | | | | | | | X-Persona: <hum><br>Return-Path: <mailcenter33038l@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 3456 invoked from network) 5 Oct 2005 10:08:31 -0600<br>Received: from vm-183-88 (vm-mail.com [206.82.183.88])<br>  by ehahome.com with SMTP; 5 Oct 2005 10:08:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-88 vm-mail.com with SMTP; 05 Oct 2005 11:08:31 -0600<br>X-ClientHost: 1041171090641010409710411110910104609911109<br>X-MailingID: 330381<br>From: Private Date Finder <PrivateDateFinder@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33038l@vm-rewards.com><br>Subject: *****SPAM***** Search for a private date<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT<br>  autolearn=no version=2.63 |
| | Emily <hum@ehahome.com> | Private Date Finder <PrivateDateFinder@vm-mail.com> | *****SPAM***** Search for a private date | MailCenter <mailcenter+33038l@vm-rewards.com> | ehahome.com | ehahome.com | Ad for online dating service | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <humi><br>Return-Path: <mailcenter33038@vn-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 3456 invoked from network); 5 Oct 2005 10:08:31 -0600<br>Received: from vn-183-88.vn-mail.com (206.82.183.88)<br>by ehahome.com with SMTP; 5 Oct 2005 10:08:31 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-183-88.vn-mail.com with SMTP; 05 Oct 2005 11:08:31 -0500<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID 39381<br>From: Private Date Finder <PrivateDateFinder@vn-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+33038@vn-rewards.com><br>Subject: *****SPAM***** Search for a private date<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT |
| | Emily <hum@ehahome.com> | Private Date Finder <PrivateDateFinder@vn-mail.com> | *****SPAM***** Search for a private date | MailCenter <mailcenter+33038@vn-rewards.com> | vn-mail.com | ehahome.com | Ad for online dating service | | |
| 10/7/2005 | | | | | | | | Duplicate | X-Persona: <humi><br>Return-Path: <mailcenter33043@vn-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 30626 invoked from network); 6 Oct 2005 04:24:34 -0600<br>Received: from vn-180-166.vn-mail.com (206.82.180.166)<br>by ehahome.com with SMTP; 6 Oct 2005 04:24:34 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-180-166.vn-mail.com with SMTP; 06 Oct 2005 05:24:34 -0500<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID 33043<br>From: Online Degree Info <OnlineDegreeInfo@vn-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+33043@vn-rewards.com><br>Subject: *****SPAM***** Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT |
| | Emily <hum@ehahome.com> | Online Degree Info <OnlineDegreeInfo@vn-mail.com> | *****SPAM***** Be a cop | MailCenter <mailcenter+33043@vn-rewards.com> | vn-mail.com | ehahome.com | Ad for online degree service | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hurn@ehabornc.com vm-om> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter+330430@vm-rewards.com> | vm-mail.com | ehabornc.com | Ad for online degree service | Forward from SPAM Filter | X-Persona: <hurn> Return-Path: <mailcenter330430@vm-mail.com> Delivered-To: 5-hurn@ehabornc.com Received: (qmail 30626 invoked from network); 6 Oct 2005 04:24:34 -0600 Received: from vm-180-166 vm-mail.com (206.82.180.166) by ehabornc.com with SMTP; 6 Oct 2005 04:24:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-166.vm-mail.com with SMTP; 06 Oct 2005 05:24:34 -0500 X-ClientHost 1041171090640104097104111109101040609111109 X-MailnID 330430 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Emily <hurn@ehabornc.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330430@vm-rewards.com> Subject: *****SPAM***** Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 88it X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hurn@ehabornc.com vm-om> | Education Careers <EducationCareers@vm-mail.com> | *****SPAM***** Get an advanced degree in education. | MailCenter <mailcenter+330482@vm-rewards.com> | vm-mail.com | gordonworks.com, ehabornc.com | Ad for educational services | Duplicate | X-Persona: <hurn> Return-Path: <mailcenter330482@vm-mail.com> Delivered-To: 5-hurn@ehabornc.com Received: (qmail 31169 invoked from network); 7 Oct 2005 10:29:27 -0600 Received: from vm-177-29 vm-mail.com (206.82.177.29) by gordonworks.com with SMTP; 7 Oct 2005 10:29:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-29.vm-mail.com with SMTP; 07 Oct 2005 16:29:15 +0000 X-ClientHost 1041171090640104097104111109101040609111109 X-MailnID 330482 From: Education Careers <EducationCareers@vm-mail.com> To: Emily <hurn@ehabornc.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330482@vm-rewards.com> Subject: *****SPAM***** Get an advanced degree in education. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 88it X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auistkarn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330482@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 31169 invoked from network); 7 Oct 2005 10:29:27 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>  by gordonworks.com with SMTP; 7 Oct 2005 10:29:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-29.vm-mail.com with SMTP; 07 Oct 2005 16:29:15 +0000<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID 330482<br>From: Education Careers <EducationCareers@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com |
| | Emily <hum@ehahome.com> | Education Careers <EducationCareers@vm-mail.com> | *****SPAM***** Get an advanced degree in education | MailCenter <mailcenter+330482@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for educational services | | Reply-To: MailCenter <mailcenter+330482@vm-rewards.com><br>Subject: *****SPAM***** Get an advanced degree in education.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/7/2005 | | | | | | | | | X-Persona: <hum><br>Return-Path: <mailcenter330373@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 22651 invoked from network); 5 Oct 2005 04:25:46 -0600<br>Received: from vm-181-107.vm-mail.com (206.82.181.107)<br>  by gordonworks.com with SMTP; 5 Oct 2005 04:25:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-107.vm-mail.com with SMTP; 05 Oct 2005 05:25:45 -0500<br>X-ClientHost: 104117109064101104097104111109010046099111109<br>X-MailingID 330373<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com |
| | Emily <hum@ehahome.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+330373@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for real estate service | Duplicate | Reply-To: MailCenter <mailcenter+330373@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>  autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+330373@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for real estate service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330373@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 21651 invoked from network); 5 Oct 2005 04:25:46 -0600<br>Received: from vm-181-107.vm-mail.com [206.82.181.107]<br> by gordonworks.com with SMTP; 5 Oct 2005 04:25:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-107.vm-mail.com with SMTP; 05 Oct 2005 05:25:45 -0500<br>X-ClientHost: 10411710906410104097104117110910104609911109<br>X-MailingID: 330373<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330373@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hum@ehahome.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days.. take my challenge | MailCenter <mailcenter+330365@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for wealth building service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330365@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 27663 invoked from network); 4 Oct 2005 17:22:21 -0600<br>Received: from vm-177-12.vm-mail.com [206.82.177.12]<br> by gordonworks.com with SMTP; 4 Oct 2005 17:22:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-12.vm-mail.com with SMTP; 04 Oct 2005 23:22:19 +0000<br>X-ClientHost: 10411710906410104097104117110910104609911109<br>X-MailingID: 330365<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330365@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days.. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@chahome.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+330365@vm-rewards.com> | vm-mail.com | gordonworks.com, chahome.com | Ad for wealth building service | Forward from SPAM Filter | X-Persona: <hum> Return-Path: <mailcenter330365@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 27652 invoked from network); 4 Oct 2005 17:22:21 -0600 Received: from vm-177-12.vm-mail.com (206.82.177.12) by gordonworks.com with SMTP; 4 Oct 2005 17:22:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 04 Oct 2005 23:22:19 +0000 X-ClientHost: 10411710906410110409710411110910104609911109 X-MailID: 330365 From: Robert Allen <RobertAllen@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330365@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days...take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hum@chahome.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Premier online schools | MailCenter <mailcenter+330417@vm-rewards.com> | vm-mail.com | itdidsotendright.com, chahome.com | Ad for online school locator service | Duplicate | X-Persona: <hum> Return-Path: <mailcenter330417@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 17606 invoked from network); 5 Oct 2005 20:34:59 -0600 Received: from vm-181-229.vm-mail.com (206.82.181.229) by itdidsotendright.com with SMTP; 5 Oct 2005 20:34:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-229.vm-mail.com with SMTP; 05 Oct 2005 21:34:59 +0500 X-ClientHost: 10411710906410110409710411110910104609911109 X-MailID: 330417 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330417@vm-rewards.com> Subject: *****SPAM***** Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Premier online schools | MailCenter <mailcenter+330417@vm-rewards.com> | vm-mail.com | itildohotendright.com, ehahome.com | Ad for online school locator service | Forward from SPAM Filter | X-Persona: <hum> Return-Path: <mailcenter330417@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 17606 invoked from network); 5 Oct 2005 20:34:59 -0600 Received: from vm-181-229 vm-mail.com [206.82.181.229] by itildohotendright.com with SMTP; 5 Oct 2005 20:34:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-229 vm-mail.com with SMTP; 05 Oct 2005 21:34:59 -0500 X-ClientHost: 104117109064101104097104117110910104609911109 X-MailingID: 330417 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330417@vm-rewards.com> Subject: *****SPAM***** Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/7/2005 | Emily <hum@ehahome.com> | Dealer Network <DealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+330317@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for car purchasing service | Duplicate | X-Persona: <hum> Return-Path: <mailcenter330317@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 21281 invoked from network); 3 Oct 2005 17:22:11 -0600 Received: from vm-177-48 vm-mail.com [206.82.177.48] by jammtomm.com with SMTP; 3 Oct 2005 17:22:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-48 vm-mail.com with SMTP; 03 Oct 2005 21:22:09 +0000 X-ClientHost: 104117109064101104097104117110910104609911109 X-MailingID: 330317 From: Dealer Network <DealerNetwork@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330317@vm-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | | Dealer Network <DealerNetwork@vn-mail.com> | *****SPAM**** New 2006 models have arrived | MailCenter <mailcenter+330317@v m-rewards.com> | vn-mail.com | jammimmm.com, ehabeme.com | Ad for car purchasing service | Forward from SPAM Filter | X-Persona <hum> Return-Path <mailcenter330317@vn-mail.com> Delivered-To: 5-ham@ehabeme.com Received: (qmail 21281 invoked from network); 3 Oct 2005 17:22:11 -0600 Received: from vm-177-48.vm-mail.com (206.82.177.48) by jammimmm.com with SMTP; 3 Oct 2005 17:22:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-48.vm-mail.com with SMTP; 03 Oct 2005 23:22:09 +0000 X-ClientHost: 10411710960410110409710411110901046099111109 X-MailingID 330317 From: Dealer Network <DealerNetwork@vn-mail.com> To: Emily <hum@ehabeme.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+330317@vn-rewards.com> Subject: *****SPAM**** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomovrk.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME,HTML_NO_CHARSET,MIME,H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/7/2005 | Emily <hum@ehabeme. com> | Replacement Window Professionals <ReplacementWindows@vn-mail.com> | *****SPAM**** Great deals on replacement windows | MailCenter <mailcenter+330465@v m-rewards.com> | vn-mail.com | jayedia.com, ehabeme.com | Ad for loan service & window replacement referral service | Forward from SPAM Filter | X-Persona <hum> Return-Path <mailcenter330465@vn-mail.com> Delivered-To: 5-ham@ehabeme.com Received: (qmail 22918 invoked from network); 6 Oct 2005 19:26:13 -0600 Received: from vm-181-234.vm-mail.com (206.82.181.234) by jayedia.com with SMTP; 6 Oct 2005 19:26:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-234.vm-mail.com with SMTP; 06 Oct 2005 20:26:11 -0500 X-ClientHost: 10411710960410110409710411110901046099111109 X-MailingID: 330465 From: Replacement Window Professionals <ReplacementWindows@vn-mail.com> To: Emily <hum@ehabeme.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+330465@vn-rewards.com> Subject: *****SPAM**** Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomovrk.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME,HTML_NO_CHARSET,MIME,HTML_ONLY,RCVD_IN_SBL,X_ autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hami@ehabeme.com> | Replacement Window Professionals <ReplacementWindows@vm-mail.com> | *****SPAM***** Great deals on replacement windows | MailCenter <mailcenter+330465@vm-rewards.com> | vm-mail.com | jayedia.com, ehabeme.com | Ad for lisa service & window replacement referral service | Duplicate | X-Persona: <ham> <br> Return-Path: <mailcenter330465@vm-mail.com> <br> Delivered-To: 5-ham@ehabeme.com <br> Received: (qmail 22918 invoked from network); 6 Oct 2005 19:26:13 -0600 <br> Received: from vm-181-234 vm-mail.com (206.82.181.234) <br> by jayedia.com with SMTP; 6 Oct 2005 19:26:13 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-181-234 vm-mail.com with SMTP; 06 Oct 2005 20:26:11 -0500 <br> X-ClientHost: 104117109904101104097104111109910104609911109 <br> X-MailingID: 330465 <br> From: Replacement Window Professionals <ReplacementWindows@vm-mail.com> <br> To: Emily <hami@ehabeme.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+330465@vm-rewards.com> <br> Subject: *****SPAM***** Great deals on replacement windows <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ******* <br> X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X autolearn=no version=2.63 |
| 10/7/2005 | Emily <hami@ehabeme.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter+330473@vm-rewards.com> | vm-mail.com | jaykayeplace.com, ehabeme.com | [unknown, content removed] | Duplicate | X-Persona: <ham> <br> X-Spam-Report: <br> Return-Path: <mailcenter330473@vm-mail.com> <br> Delivered-To: 5-ham@ehabeme.com <br> Received: (qmail 13314 invoked from network); 7 Oct 2005 05:43:12 -0600 <br> Received: from vm-182-69 vm-mail.com (206.82.182.69) <br> by jaykayeplace.com with SMTP; 7 Oct 2005 05:43:11 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-182-69 vm-mail.com with SMTP; 07 Oct 2005 06:43:11 -0500 <br> X-ClientHost: 104117109904101104097104111109910104609911109 <br> X-MailingID: 330473 <br> From: Net Detective <NetDetective@vm-mail.com> <br> To: Emily <hami@ehabeme.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+330473@vm-rewards.com> <br> Subject: *****SPAM***** Find out the truth about anyone <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ******* <br> X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@chabme.com> | Net Detective <NetDetective@vn-mail.com> | *****SPAM***** Find out the truth about anyone | | vn-mail.com | jaykayplace.com, chabone.com | [unknown, content removed] | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter330473@vn-mail.com><br>Delivered-To: 5-hum@chabome.com<br>Received: (qmail 31814 invoked from network); 7 Oct 2005 05:43:12 -0600<br>Received: from vm-182-69 vm-mail.com (206.82.182.69)<br>by jaykayplace.com with SMTP; 7 Oct 2005 05:43:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-69 vm-mail.com with SMTP; 07 Oct 2005 06:43:11 -0800<br>X-ClientHost: 10411710990410110409710411109010460909111109<br>X-MailingID 33473<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330473@vn-rewards.com><br>Subject: *****SPAM***** Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomweb.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 10/7/2005 | Emily <hum@chabme.com> | Management Opportunity <ManagementOpportunity@vn-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter+330331@vn-rewards.com> | vn-mail.com | jaykayplace.com, chabone.com | Ad for online employment service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330331@vn-mail.com><br>Delivered-To: 5-hum@chabome.com<br>Received: (qmail 30624 invoked from network); 3 Oct 2005 20:27:00 -0600<br>Received: from vm-183-251 vm-mail.com (206.82.183.251)<br>by jaykayplace.com with SMTP; 3 Oct 2005 20:27:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-251 vm-mail.com with SMTP; 03 Oct 2005 21:27:00 -0800<br>X-ClientHost: 10411710990410110409710411109010460909111109<br>X-MailingID 33031<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330331@vn-rewards.com><br>Subject: *****SPAM***** Help wanted online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomweb.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hunt@ehahome.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter+330331@vm-rewards.com> | vm-mail.com | jay4anyplace.com, ehahome.com | Ad for online employment service | Forward from SPAM Filter | X-Persona: <hunt><br>Return-Path: <mailcenter330331@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 30624 invoked from network); 3 Oct 2005 20:27:00 -0600<br>Received: from vm-183-251 vm-mail.com (206.82.183.251)<br>by jay4anyplace.com with SMTP; 3 Oct 2005 20:27:00 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-183-251 vm-mail.com with SMTP; 03 Oct 2005 21:27:00 -0500<br>X-ClientHost: 10411710906410110409710411110910046099111109<br>X-MailingID: 330331<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Emily <hunt@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330331@vm-rewards.com><br>Subject: *****SPAM***** Help wanted online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT |
| 10/7/2005 | Emily <hunt@ehahome.com> | New PCare Information <NewPCareInformation@vm-mail.com> | Diagnosed with advance prostate cancer? | MailCenter <mailcenter+330432@vm-rewards.com> | vm-mail.com | rcw19190020.com, ehahome.com | Ad for cancer support service | Duplicate | Return-Path: <mailcenter330432@vm-mail.com><br>Delivered-To: 5-ham@ehahome.com<br>Received: (qmail 16608 invoked from network); 6 Oct 2005 08:03:17 -0600<br>Received: from vm-181-86 vm-mail.com (206.82.181.86)<br>by rcw19190020.com with SMTP; 6 Oct 2005 08:03:17 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-86 vm-mail.com with SMTP; 06 Oct 2005 09:03:15 -0500<br>X-ClientHost: 10411710906410110409710411110910046099111109<br>X-MailingID: 330432<br>From: New PCare Information <NewPCareInformation@vm-mail.com><br>To: Emily <hunt@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330432@vm-rewards.com><br>Subject: Diagnosed with advance prostate cancer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_LINK_CLICK_HERE,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL, X_MAIL_ID_PRESENT auridam=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum> Return-Path: <mailcenter330432@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 16608 invoked from network); 6 Oct 2005 08:03:17 -0600 Received: from vm-181-86.vm-mail.com (206.82.181.86) by rcw19190020.com with SMTP; 6 Oct 2005 08:03:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-86.vm-mail.com with SMTP; 06 Oct 2005 09:03:15 -0500 X-ClientHost: 104117109964101104097104117109101046099911109 X-MailingID: 330432 From: New PCare Information <NewPCardInformation@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330432@vm-rewards.com> Subject: Diagnosed with advance prostate cancer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_LINK_CLICK_HERE,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,RCVD_IN_SBL, X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Emily <hum@chahome.com> | New PCare Information <NewPCardInformation@vm-mail.com> | Diagnosed with advance prostate cancer? | MailCenter <mailcenter330432@vm-rewards.com> | rcw19190020.com, chahome.com | | Ad for cancer support service | | |
| 10/7/2005 | | | | | | | | Forward from SPAM Filter | X-Persona: <hum> Return-Path: <mailcenter330338@vm-mail.com> Delivered-To: 5-hum@chahome.com Received: (qmail 6049 invoked from network); 4 Oct 2005 04:02:47 -0600 Received: from vm-182-5.vm-mail.com (206.82.182.5) by rcw19190020.com with SMTP; 4 Oct 2005 04:02:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-5.vm-mail.com with SMTP; 04 Oct 2005 05:02:44 -0500 X-ClientHost: 104117109964101104097104117109101046099911109 X-MailingID: 330338 From: DirecDISH Satellite TV <DirectDISHSatelliteTV@vm-mail.com> To: Emily <hum@chahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter330338@vm-rewards.com> Subject: *****SPAM***** Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID PRESENT autolearn=no version=2.63 X-Spam-Report: |
| | Emily <hum@chahome.com> | DirecDISH Satellite TV <DirectDISHSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter330338@vm-rewards.com> | rcw19190020.com, chahome.com | | Ad for satellite service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | DirectDSH Satellite TV <DirectDSHSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+330338@vm-rewards.com> | vm-mail.com | rcw1919002i.com, ehahome.com | Ad for satellite service | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330338@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 6849 invoked from network); 4 Oct 2005 04:02:47 -0600<br>Received: from vm-182.5.vm-mail.com (206.82.182.5)<br>by rcv1919002i.com with SMTP; 4 Oct 2005 04:02:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.5.vm-mail.com with SMTP; 04 Oct 2005 05:02:44 -0500<br>X-ClientHost: 104117109904101104097104111109910046099111109<br>X-MailingID: 330338<br>From: DirectDSH Satellite TV <DirectDSHSatelliteTV@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330338@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goofonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 10/7/2005 | Emily <hum@ehahome.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+330369@vm-rewards.com> | vm-mail.com | xj4x4.net, ehahome.com | Ad for pet medication products | Duplicate | X-Persona: <hum><br>Return-Path: <mailcenter330369@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 31489 invoked from network); 4 Oct 2005 20:33:48 -0600<br>Received: from vm-183.199.vm-mail.com (206.82.183.199)<br>by xj4x4.net with SMTP; 4 Oct 2005 20:33:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183.199.vm-mail.com with SMTP; 04 Oct 2005 21:33:47 -0500<br>X-ClientHost: 104117109904101104097104111109910046099111109<br>X-MailingID: 330369<br>From: Pet Medications Direct <PetMedications@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330369@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goofonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | Emily <hum@ehahome.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+330369@vm-rewards.com> | vm-mail.com | xj4x4.net, ehahome.com | Ad for pet medication products | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter330369@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 31489 invoked from network); 4 Oct 2005 20:33:48 -0600<br>Received: from vm-183.199 vm-mail.com (206.82.183.199)<br>  by xj4x4.net with SMTP; 4 Oct 2005 20:33:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-199 vm-mail.com with SMTP; 04 Oct 2005 21:33:47 -0500<br>X-ClientHost: 104117109004101104097104111109010046099111109<br>X-MailingID: 330369<br>From: Pet Medications Direct <PetMedications@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+330369@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 10/9/2005 | hndi <indi@jarmtomm.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+330373@vm-rewards.com> | anthonycentral.com | | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <indi><br>Return-Path: <mailcenter330373@vm-mail.com><br>Delivered-To: 6-indi@jarmtomm.com<br>Received: from localhost by gordonwords.com<br>  with SpamAssassin 2.63 (2004-01-11);<br>  Wed, 05 Oct 2005 04:16:37 -0600<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: hnd <indi@jarmtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------=4143A805 1F86582B0"<br>------=4143A805 1F86582B0" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@gammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter330373@vn-rewards.com> | vn-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330373@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 05 Oct 2005 04:16:37 -0600 From: Discount Homes <DiscountHomes@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Cheap homes in your area! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4343A805.FB63820F" |
| | | | | | | | | | |
| 10/9/2005 | Indi <indi@gammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter330373@vn-rewards.com> | vn-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330373@vn-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 05 Oct 2005 04:16:37 -0600 From: Discount Homes <DiscountHomes@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Cheap homes in your area! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4343A805.FB63820F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter330375@vn-mail.com><m=rewards.com> | vn-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330375@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 05 Oct 2005 04:16:37 -0600<br>From: Discount Homes <DiscountHomes@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 4343A805 FB6382B8" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vn-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330246@vn-mail.com><m=rewards.com> | vn-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter330246@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 29 Sep 2005 21:19:57 -0600<br>From: Laser Eye Surgery <LaserEyeSurgery@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 433CC4D3_3DB84D12" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter33024b@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33024b@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 23:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT MIME-Version: 1.0 autolearn=no version=2.63 Content-Type: multipart/mixed; boundary="----=43XCAFD.3DB84D!2" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter33024b@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33024b@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 23:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT MIME-Version: 1.0 autolearn=no version=2.63 Content-Type: multipart/mixed; boundary="----=43XCAFD.3DB84D!2" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@gammtomm .com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330248@v m-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330248@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 23:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43XCAFD.3DB84DF2" |
| 10/9/2005 | Indi <indi@gammtomm .com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330248@v m-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330248@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 23:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43XCAFD.3DB84DF2" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter33024@vm-mail.com> mv-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter339248@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 29 Sep 2005 23:19:57 -0600<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XCAFD.3DB84DF2" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter33024@vm-mail.com> mv-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter339248@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 29 Sep 2005 23:19:57 -0600<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XCAFD.3DB84DF2" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jamminmm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330246@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330246@vm-mail.com><br>Delivered-To: 4-indi@jamminmm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 29 Sep 2005 23:19:57 -0600<br>From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com><br>To: Indi <indi@jamminmm.com><br>Subject: *****SPAM***** Never wear glasses or contacts again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========== = 433CC4FD.3DB84DF2" |
| 10/9/2005 | Indi <indi@jamminmm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330264@vm-mail.com><br>Delivered-To: 4-indi@jamminmm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 30 Sep 2005 13:51:16 -0600<br>From: Trade In <TradeInValues@vm-mail.com><br>To: Indi <indi@jamminmm.com><br>Subject: *****SPAM***** What's your car worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBLX,MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========== = 433D9734.1ABE3EA0" |

243/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@ammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4J3D9734.1A8E3EA0" |
| 10/9/2005 | Indi <indi@ammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4J3D9734.1A8E3EA0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@ammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4339734.1ABEE3A0" |
| 10/9/2005 | Indi <indi@ammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4339734.1ABEE3A0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK, BELOW, DATE, MISSING, HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN, HTML_ONTCOLOR_UNSAFE, HTML_FONT_BIG, HTML_IMAGE_ONLY_04, HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE, HTML_MESSAGE, MIME_HTML_NO_CHARSET, MIME_HTML_ONLY, RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_4339J734.IA8E3EA0" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK, BELOW, DATE, MISSING, HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN, HTML_ONTCOLOR_UNSAFE, HTML_FONT_BIG, HTML_IMAGE_ONLY_04, HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE, HTML_MESSAGE, MIME_HTML_NO_CHARSET, MIME_HTML_ONLY, RCVD_IN_SBL, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_4339J734.IA8E3EA0" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@ammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 6-ivsi6i@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME,HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=43389734.IABE3EA0" |
| 10/9/2005 | Indi <indi@ammtomm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter330331@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330331@vm-mail.com> Delivered-To: 6-ivsi6i@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 20:18:18 -0600 From: Management Opportunity <ManagementOpportunity@vm-mail.com> To: Indi <indi@ammtomm.com> Subject: *****SPAM***** Help wanted online. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=43416i6A.CB4D0DE2" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter+330331@vm-cnvards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330331@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 20:18:18 -0600<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Help wanted online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4341f66A CB4D0DE2" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter+330331@vm-cnvards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330331@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 20:18:18 -0600<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Help wanted online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4341f66A CB4D0DE2" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtemm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter330331@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330331@vm-mail.com> Delivered-To: 4-indi@jammtemm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Mon, 10 Oct 2005 20:18:18 -0600 From: Management Opportunity <ManagementOpportunity@vm-mail.com> To: Indi <indi@jammtemm.com> Subject: *****SPAM***** Help wanted online. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 41416A CB4D0DE2" |
| | | | | | | | | | X-Persona: <Indi> Return-Path: <mailcenter330297@vm-mail.com> Delivered-To: 4-indi@jammtemm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Mon, 03 Oct 2005 08:19:56 -0600 From: Street Machine Club <StreetMachineClub@vm-mail.com> |
| 10/9/2005 | Indi <indi@jammtemm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter330297@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Duplicate, forward from spam filter | To: Indi <indi@jammtemm.com> Subject: *****SPAM***** Test and keep Auto products-on us X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 41413E0C9ABF8B2I" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter=330297@vm-rewards.com> | vm-mail.com | godomworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330297@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordomworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 08:19:56 -0600<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE,<br>DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION,<br>RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43413E0C9ABF8B21" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter=330297@vm-rewards.com> | vm-mail.com | godomworks.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330297@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordomworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 08:19:56 -0600<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Test and keep Auto products-on us<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE,<br>DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION,<br>RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43413E0C9ABF8B21" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/9/2005 | Indi <indi@gammtomm.com> | Street Machine Club <StreetMachineClub@vn-mail.com> | *****SPAM**** Test and keep Auto products-on us | MailCenter <mailcenter130297@s-vn-mail.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <indi> Return-Path: <mailcenter130297@vn-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 10 Oct 2005 08:19:56 -0600 From: Street Machine Club <StreetMachineClub@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM**** Test and keep Auto products-on us X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN KNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLI CK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_43411I0C9A0F8B2I" |
| 10/9/2005 | Indi <indi@gammtomm.com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM**** We found the best online colleges | MailCenter <mailcenter130370@s-vn-mail.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter130370@vn-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 23:21:39 -0600 From: Degree Choices <DegreeChoices@vn-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM**** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_434362E3.38C7BB48" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@gammnmm.com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter33037b@vn-rewards.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33037b@vn-mail.com><br>Delivered-To: 6-indi@jammnmm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11)<br>Tue, 04 Oct 2005 23:21:39 -0600<br>From: Degree Choices <DegreeChoices@vn-mail.com><br>To: Indi <indi@jammnmm.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4345d2E3.38C7BB48" |
| 10/9/2005 | Indi <indi@gammnmm.com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter33037b@vn-rewards.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33037b@vn-mail.com><br>Delivered-To: 6-indi@jammnmm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11)<br>Tue, 04 Oct 2005 23:21:39 -0600<br>From: Degree Choices <DegreeChoices@vn-mail.com><br>To: Indi <indi@jammnmm.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4345d2E3.38C7BB48" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtemm .com> | Degree Choices <DegreeChoices@vn-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter330370@v m-rewards.com> | vn-mail.com | gordonworks.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330370@vm-mail.com> Delivered-To: 6+indi@jammtemm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Tue, 04 Oct 2005 23:21:39 -0600 From: Degree Choices <DegreeChoices@vn-mail.com> To: Indi <indi@jammtemm.com> Subject: *****SPAM***** We found the best online colleges X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43482E313BC7BB48" |
| 10/9/2005 | Indi <indi@jammtemm .com> | Online Degree Info <OnlineDegreeInfo@vn-mail.com> | *****SPAM***** Ike a cop. | MailCenter <mailcenter330252@v m-rewards.com> | vn-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 6+indi@jammtemm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo@vn-mail.com> To: Indi <indi@jammtemm.com> Subject: *****SPAM***** Ike a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43382D08.504F5457" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Re: a cop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330252@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Sep 2005 05:24:08 -0600<br>From: Online Degree Info <OnlineDegreeInfo@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Re: a cop.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>=_43312058_504F5457" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Re: a cop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330252@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Sep 2005 05:24:08 -0600<br>From: Online Degree Info <OnlineDegreeInfo@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Re: a cop.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>=_43312058_504F5457" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Re a oop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Re a oop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43J2D58_504F5457" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Re a oop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Re a oop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43J2D58_504F5457" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Ite a cop. | MailCenter <mailcenter330252@vm-mail.com> m-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removal] | Duplicate, forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Ite a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43312058_504F5457" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Ite a cop. | MailCenter <mailcenter330252@vm-mail.com> m-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removal] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Ite a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43312058_504F5457" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/9/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Re: a cop. | MailCenter <mailcenter+330252@s v-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330252@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Sep 2005 05:24:08 -0600<br>From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Re: a cop.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4J3D2058_504F5457" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vct Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter+330369@s v-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter330369@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 20:24:20 -0600<br>From: Pet Medications Direct <PetMedications@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Vct Meds - up to 50 percent off + 10 dollar<br>coupon.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4J43954_F8TE8142" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 10/9/2005 | Indi <indi@jammtomm .com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM**** Vet Meds - up to 50 percent off = 10 dollar coap | MailCenter <mailcenter+330369@v m-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330369@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 20:24:20 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Vet Meds - up to 50 percent off = 10 dollar coapn X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41433954_FBFB142" |
| | | | | | | | | | |
| 10/9/2005 | Indi <indi@jammtomm .com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM**** Vet Meds - up to 50 percent off = 10 dollar coap | MailCenter <mailcenter+330369@v m-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330369@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 20:24:20 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Vet Meds - up to 50 percent off = 10 dollar coapn X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41433954_FBFB142" |

258/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jamminmm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM**** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter330369@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi><br>Return-Path: <mailcenter330369@vm-mail.com><br>Delivered-To: 6-indi@jamminmm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 20:24:20 -0600<br>From: Pet Medications Direct <PetMedications@vm-mail.com><br>To: Indi <indi@jamminmm.com><br>Subject: *****SPAM**** Vet Meds - up to 50 percent off + 10 dollar coupon<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43435954F8FE8142" |
| 10/9/2005 | Indi <indi@jamminmm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM**** 20k in 90 days.. take my challenge | MailCenter <mailcenter330365@vm-rewards.com> | vm-mail.com | iidldstoendright.com | [unknown, content removed] | Duplicate: forward from spam filter | X-Persona: <indi><br>Return-Path: <mailcenter330365@vm-mail.com><br>Delivered-To: 6-indi@jamminmm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 17:16:06 -0600<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Indi <indi@jamminmm.com><br>Subject: *****SPAM**** 20k in 90 days.. take my challenge<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43430D36.5093493B" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@gammtomm.com> | Robert Allen <RobertAllen@vn-mail.com> | *****SPAM**** 20k in 90 days . take my challenge | MailCenter <mailcenter>330365@vn-rewards.com> | vn-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330365@vn-mail.com><br>Delivered-To: 4-indi@gammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Tue, 04 Oct 2005 17:16:06 -0600<br>From: Robert Allen <RobertAllen@vn-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** 20k in 90 days . take my challenge<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------<br>=_4143DD36_5093493S" |
| 10/9/2005 | Indi <indi@gammtomm.com> | Robert Allen <RobertAllen@vn-mail.com> | *****SPAM**** 20k in 90 days . take my challenge | MailCenter <mailcenter>330365@vn-rewards.com> | vn-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330365@vn-mail.com><br>Delivered-To: 4-indi@gammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Tue, 04 Oct 2005 17:16:06 -0600<br>From: Robert Allen <RobertAllen@vn-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** 20k in 90 days . take my challenge<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------<br>=_4143DD36_5093493S" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm .com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+330386@jo m-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330386@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 17:16:06 -0600 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4343DD6.5093493S" |
| 10/9/2005 | Indi <indi@jammtomm .com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter+330281@jo m-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330281@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433F4F7C.C2BD7D7E" |

26113288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm .com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter>33028@vm-rewards.com> | vm-email.com | itdidnotendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 16:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4J3FI2883B18EBAIF" |
| | | | | | | | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, |
| 10/9/2005 | Indi <indi@jammtomm .com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter>33028@vm-rewards.com> | vm-email.com | itdidnotendright.com | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4J3HF7CC28D7D7E" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter330281@vm-rewards.com> | vm-mail.com | infidotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330282@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 16:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43J3F12SS_B18EHA1F" |
| | | | | | | | | | X-Persona: <Indi> Return-Path: <mailcenter330281@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43J0F7CC2BD7D7E" |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter330281@vm-rewards.com> | vm-mail.com | infidotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | |

263/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter+33028{@>vm-mail.com> m-cvrards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter330282@vm-mail.com><br>Delivered-To: 4+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:49:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_433F1288.B1EDA1F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter+33028{@>vm-mail.com> m-cvrards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330282@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:49:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_433F1288.B1EDA1F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter>33028@vm-cwards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33028@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43310F7C.C2BD7D7E" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter>33029@vm-cwards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33029@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 05:01:02 -0600 From: Inkgrabber <Inkgrabber@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Inkjet cartridges starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NER, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43410F6E.79C3F878" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm .com> | Inkgrabber <Inkgrabber@vm-mail.com> | | | | | | | X-Persona: <Indi><br>Return-Path: <mailcenter330296@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 05:01:02 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Inkjet cartridges starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, |
| | | | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter330296@v m-cvwards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NFR,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_4141046E.79C3F878" |
| 10/9/2005 | Indi <indi@jammtomm .com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter330296@v m-cvwards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330296@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 05:01:02 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Inkjet cartridges starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NFR,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_4141046E.79C3F878" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Inkgrabber <Inkgrabber@vn-mail.com> | *****SPAM***** Inkjet cartridges starting under $2 | MailCenter <mailcenter33029@vn-rewards.com> | vn-mail.com | infishotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33029@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 05:01:02 -0600<br>From: Inkgrabber <Inkgrabber@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Inkjet cartridges starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO NER, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4I410F6E.79C3F878" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027@vn-rewards.com> | vn-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33027@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600<br>From: Business Secrets <BusinessSecrets@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Are they going to choose you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X... MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_433DC290.A61E3FBF" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@vn-mail.com> m-rewards.com> | vn-mail.com | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter33027b@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 30 Sep 2005 16:56:16 -0600<br>From: Business Secrets <BusinessSecrets@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Are they going to choose you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_433DC290.A61E81FB" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@vn-mail.com> m-rewards.com> | vn-mail.com | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter33027b@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 30 Sep 2005 16:56:16 -0600<br>From: Business Secrets <BusinessSecrets@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Are they going to choose you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X<br>MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_433DC290.A61E81FB" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm .com> | Business Secrets <BusinessSecrets@vm-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@ m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33027b@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600 From: Business Secrets <BusinessSecrets@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Are they going to choose you? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4333C290.A61E81FB" |
| 10/9/2005 | Indi <indi@jammtomm .com> | Business Secrets <BusinessSecrets@vm-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@ m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33027b@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600 From: Business Secrets <BusinessSecrets@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Are they going to choose you? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4333C290.A61E81FB" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm .com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter133027b@vn-mail.com> <m-rewards.com> | vn-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter133027b@vn-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600 From: Business Secrets<BusinessSecrets@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Are they going to choose you? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT auto/learn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= _433DC290,A61E81FB" |
| 10/9/2005 | Indi <indi@jammtomm .com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter133027b@vn-mail.com> <m-rewards.com> | vn-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter133027b@vn-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600 From: Business Secrets<BusinessSecrets@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Are they going to choose you? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT auto/learn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= _433DC290,A61E81FB" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vm-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter3302769@vm-mail.com> m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removal] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter3302769@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 16:56:16 -0600 From: Business Secrets <BusinessSecrets@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Are they going to choose you? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4333C290,A61E81FB" ----------=_4333C290,A61E81FB |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter330281@vm-mail.com> m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removal] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330281@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433H8F7C,C2BD7D7E" ----------=_433H8F7C,C2BD7D7E |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter133028@vm-rewards.com> | indi@vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter133028@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:49:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_433F12S8_B1EfBA1F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter133028@vm-rewards.com> | indi@vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter133028@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:36:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,<br>MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_433F0F7C_C2BD7D7E" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter33028[@vm-mail.com m-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4J3FI2S8 B1I8BAIF" |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter33028[@vm-mail.com m-rewards.com> | | jammtomm.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028@jammtomm.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4J30F7C.C2BI7D7E" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter330281@vm-rewards.com> | <@vm-mail.com> | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330282@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:49:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_433F12S8 B1EBA1F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter330281@vm-rewards.com> | <@vm-mail.com> | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330281@jammtomm.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 01 Oct 2005 16:36:44 -0600<br>From: National Cooking Club <CookingClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_433F0F7C C2BD7D7E" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazin | MailCenter <mailcenter+330281@vm-rewards.com> | vm-email.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330282@vm-mail.com> Delivered-To: 6-Indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4333T288 B1EH3A1F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@vm-rewards.com> | vm-email.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-Indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4335615F 2EC5BCBF" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433E615F2EC5BC8F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433E615F2EC5BC8F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_433f6f5F_2EC5BC8F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_433f6f5F_2EC5BC8F" |

277/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | vm-email.com | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_433E61F_2EC5BCBF" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter330275@vm-rewards.com> | | jammtomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_433E61F_2EC5BCBF" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammiomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@m-rewards.com> | vm-mail.com | jammiomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330275@vm-mail.com><br>Delivered-To: 6-indi@jammiomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600<br>From: Mortgage Savings <MortgageSavings@vm-mail.com><br>To: Indi <indi@jammiomm.com><br>Subject: *****SPAM***** Great rates are going fast. Compare and save<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------43383615F-2EC58C0BF" |
| 10/9/2005 | Indi <indi@jammiomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter+330287@m-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330287@vm-mail.com><br>Delivered-To: 6-indi@jammiomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600<br>From: Hot Ringtones <HotRingtones@vm-mail.com><br>To: Indi <indi@jammiomm.com><br>Subject: *****SPAM***** Hook up your cell with a hot new ringtone<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------43383E63-CD091B9F" |

Log for archive virtumundo-omni.mbx ("VO1")

279/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM**** Hook up your cell with a hot new ringtone | MailCenter <mailcenter1302$7@v m-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter1302$7@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4J3FB63.CD091B91" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM**** Hook up your cell with a hot new ringtone | MailCenter <mailcenter1302$7@v m-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter1302$7@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4J3FB63.CD091B91" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM**** Hook up your cell with a hot new ringtone | MailCenter <mailcenter1302$7@v m-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter1302$7@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4J3FB63.CD091B91" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 10/9/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+330288@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi>  Return-Path: <mailcenter330288@vm-mail.com>  Delivered-To: 4+indi@jammtomm.com  Received: from localhost by gordonworks.com  with SpamAssassin (2.63 2004-01-11);  Sun, 02 Oct 2005 09:00:44 -0600  From: DeVry University <DeVryUniversity@vm-mail.com>  To: Indi <indi@jammtomm.com>  Subject: *****SPAM***** Better job, better salary, better life.  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on  gordonworks.com  X-Spam-Level: ********  X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M  ESSAGE,  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,  MAIL_ID_PRESENT  MIME-Version: 1.0  Content-Type: multipart/mixed; boundary="----------  =_433FF61C.6177RA4F" |
| 10/9/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter+330288@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi>  Return-Path: <mailcenter330288@vm-mail.com>  Delivered-To: 4+indi@jammtomm.com  Received: from localhost by gordonworks.com  with SpamAssassin (2.63 2004-01-11);  Sun, 02 Oct 2005 09:00:44 -0600  From: DeVry University <DeVryUniversity@vm-mail.com>  To: Indi <indi@jammtomm.com>  Subject: *****SPAM***** Better job, better salary, better life.  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on  gordonworks.com  X-Spam-Level: ********  X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M  ESSAGE,  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X,  MAIL_ID_PRESENT  MIME-Version: 1.0  Content-Type: multipart/mixed; boundary="----------  =_433FF61C.6177RA4F" |

2813/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter130288@vm-rewards.com> | vm-mail.com | jaykayaplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter130288@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433F6C617786AF"<br>=_433F6C617786AF" |
| 10/9/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter130288@vm-rewards.com> | vm-mail.com | jaykayaplace.com | [unknown, content removed] | Duplicate, forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter130288@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Better job, better salary, better life.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_433F6C617786AF"<br>=_433F6C617786AF" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter330225@vm-mail.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330225@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordomworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600 From: Ringtone Central <RingtoneCentral@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_43C77C5.AB5749E5" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter330225@vm-mail.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330225@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordomworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600 From: Ringtone Central <RingtoneCentral@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_43C77C5.AB5749E5" |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter330225@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XC7JC5.AB5749E5" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter330225@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XC7JC5.AB5749E5" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM**** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter1330225@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter1330225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by geedomworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43JC7JC5.AB5749E5" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM**** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter1330225@vm-rewards.com> | | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter1330225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by geedomworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43JC7JC5.AB5749E5" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter130225@vm-mail.com> m-cwards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter130225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XC7X5.AB5749E5" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM***** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter130225@vm-mail.com> m-cwards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter130225@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600<br>From: Ringtone Central <RingtoneCentral@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get wallpapers, ringtones, mobile games & more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43XC7X5.AB5749E5" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammimomm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM***** Improve your credit rating quickly and legally | MailCenter <mailcenter-330348@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330348@vm-mail.com> Delivered-To: 6+indi@jammimomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 10:16:11 -0600 From: Credit Boost <CreditBoost@vm-mail.com> To: Indi <indi@jammimomm.com> Subject: *****SPAM***** Improve your credit rating quickly and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0B01A2C" |
| 10/9/2005 | Indi <indi@jammimomm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM***** Improve your credit rating quickly and legally | MailCenter <mailcenter-330348@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330348@vm-mail.com> Delivered-To: 6+indi@jammimomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 10:16:11 -0600 From: Credit Boost <CreditBoost@vm-mail.com> To: Indi <indi@jammimomm.com> Subject: *****SPAM***** Improve your credit rating quickly and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0B01A2C" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammimmm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM**** Improve your credit rating quickly and legally | MailCenter <mailcenter-330348@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330348@vm-mail.com><br>Delivered-To: 6+indi@jammimmm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 10:16:11 -0600<br>From: Credit Boost <CreditBoost@vm-mail.com><br>To: Indi <indi@jammimmm.com><br>Subject: *****SPAM**** Improve your credit rating quickly and legally<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0E01A2C" |
| 10/9/2005 | Indi <indi@jammimmm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM**** Improve your credit rating quickly and legally | MailCenter <mailcenter-330348@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330348@vm-mail.com><br>Delivered-To: 6+indi@jammimmm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 10:16:11 -0600<br>From: Credit Boost <CreditBoost@vm-mail.com><br>To: Indi <indi@jammimmm.com><br>Subject: *****SPAM**** Improve your credit rating quickly and legally<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0E01A2C" |

Log for archive virtumundo-omni.mbx ("VO1")

287/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | Dealer Network <DealerNetwork@vn-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter330317@vn-mail.com><m-rewards.com> | @vn-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330317@vn-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Mon, 03 Oct 2005 17:13:52 -0600<br>From: Dealer Network <DealerNetwork@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: ****SPAM**** New 2006 models have arrived<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>    RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4I4HB80B1BEFCD4" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Dealer Network <DealerNetwork@vn-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter330317@vn-mail.com><m-rewards.com> | @vn-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330317@vn-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>    with SpamAssassin (2.63 2004-01-11);<br>    Mon, 03 Oct 2005 17:13:52 -0600<br>From: Dealer Network <DealerNetwork@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: ****SPAM**** New 2006 models have arrived<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>    RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4I4HB80B1BEFCD4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm .com> | Dealer Network <DealerNetwork@vn-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter-330317@vn-mail.com> m-rewards.com> | @vn-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330317@vn-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 17:13:52 -0600 From: Dealer Network <DealerNetwork@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: ****SPAM**** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4341B8B1BBFCD4" |
| 10/9/2005 | Indi <indi@jammtomm .com> | Dealer Network <DealerNetwork@vn-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter-330317@vn-mail.com> m-rewards.com> | | jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330317@vn-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 17:13:52 -0600 From: Dealer Network <DealerNetwork@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: ****SPAM**** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4341B8B1BBFCD4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/9/2005 | Indi <indi@jammtomm.com> | Kennedy-Western University <Kennedy-Western University@vm-mail.com> | *****SPAM**** Complete your degree 100% online | MailCenter <mailcenter@330289@vm-mail.com> | vm-mail.com | rcvl919902l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi>; Return-Path: <mailcenter330289@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 13:11:02 -0600 From: Kennedy-Western University <Kennedy-Western University@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Complete your degree 100% online X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------= 43480C63B47EF31I" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Kennedy-Western University <Kennedy-Western University@vm-mail.com> | *****SPAM**** Complete your degree 100% online | MailCenter <mailcenter@330289@vm-mail.com> | vm-mail.com | rcvl919902l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi>; Return-Path: <mailcenter330289@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 13:11:02 -0600 From: Kennedy-Western University <Kennedy-Western University@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Complete your degree 100% online X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------= 43480C63B47EF31I" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com> | *****SPAM**** Complete your degree 100% online | MailCenter <mailcenter+330289@vm-rewards.com> | vm-email.com | rcw1919092l.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330289@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 13:11:02 -0600<br>From: Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Complete your degree 100% online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_43d69OC6_Bd74F11t" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com> | *****SPAM**** Complete your degree 100% online | MailCenter <mailcenter+330289@vm-rewards.com> | vm-email.com | rcw1919092l.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330289@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 13:11:02 -0600<br>From: Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Complete your degree 100% online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_43d69OC6_Bd74F11t" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter-330333@s-m-rewards.com> | vm-mail.com | rcv1919092t.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330333@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342I0F1.2I139A37" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter-330333@s-m-rewards.com> | vm-mail.com | rcv1919092t.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330333@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342I0F1.2I139A37" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM**** The nursing industry is hot right now | MailCenter <mailcenter330333@vm-rewards.com> | vm-mail.com | rcvl9199020l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330333@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43421t0F12119A37" |
| 10/9/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM**** The nursing industry is hot right now | MailCenter <mailcenter330333@vm-rewards.com> | vm-mail.com | rcvl9199020l.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330333@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43421t0F12119A37" |

294/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter330339@vm-rewards.com> | vm-mail.com | rcvi1919002i.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330339@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 08:14:59 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** You can come out now...<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4342E63.6721A186" |
| 10/9/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter330339@vm-rewards.com> | vm-mail.com | rcvi1919002i.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330339@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 08:14:59 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** You can come out now...<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4342E63.6721A186" |
| 10/9/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter330339@vm-rewards.com> | vm-mail.com | rcvi1919002i.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter330339@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 08:14:59 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** You can come out now...<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4342E63.6721A186" |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | Indi <indi@jammomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter33039@vn-mail.com><no-rewards.com> | vm-mail.com | rcw1919092ti.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33039@vn-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 08:14:59 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Subject: *****SPAM***** You can come out now...<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>= 4342E63.6721A186" |
| 10/11/2005 | Indi <indi@jammomm.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter33037t@vn-mail.com><no-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33037t@vn-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 23:21:39 -0600<br>From: Degree Choices <DegreeChoices@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>ONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHAS<br>ET,MIME_HTML_ONLY,<br>RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>= 4343623.38C7BB48" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+330275@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_433E615F_2EC5BC8F" |
| 10/1/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330282@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter+330282@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Sat, 01 Oct 2005 04:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_433F12B8_B1EEBA1F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/11/2005 | Indi <indi@jammomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter330282@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com | Ad for cooking club | Duplicate; forward from spam filter. | X-Persona: <indi> Return-Path: <mailcenter330281@vm-mail.com> Delivered-To: 4-indi@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 433F0B7C.C2BD7D7E" |
| 10/11/2005 | Indi <indi@jammomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter330282@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com | Ad for cooking club | forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter330282@vm-mail.com> Delivered-To: 4-indi@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:49:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 433F12B8.03EEBA1F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+330373@s mc-rewards.com> | vn-mail.com | vn-mail.com; anthonycentral.com | Ad for discount homes | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330373@vn-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 05 Oct 2005 04:16:37 -0600 From: Discount Homes <DiscountHomes@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Cheap homes in your area! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4343A865 FB63B20f" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+330373@s mc-rewards.com> | vn-mail.com | vn-mail.com; anthonycentral.com | Ad for discount homes | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330373@vn-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 05 Oct 2005 04:16:37 -0600 From: Discount Homes <DiscountHomes@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Cheap homes in your area! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4343A865 FB63B20f" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vn-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter+330248@s mc-rewards.com> | vn-mail.com | vn-mail.com; anthonycentral.com | Ad for laser surgery | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330248@vn-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 21:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vn-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL.X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43 CC A CD 3DB84Df2" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> | *****SPAM***** Never wear glasses or contacts again | MailCenter <mailcenter330248@s m-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com | Ad for laser surgery | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330248@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 23:19:57 -0600 From: Laser Eye Surgery <LaserEyeSurgery@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Never wear glasses or contacts again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X _MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433CC4FD.3DB84DF2" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter330264@s m-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com | Ad re: car worth | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330264@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 15:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_0 4, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA RSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433D9734.1A8E3E40" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/11/2005 | Indi <indi@garmtomm.com> | Trade In <TradeInValues@vm-mail.com> | *****SPAM***** What's your car worth? | MailCenter <mailcenter+330264@vm-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com | Ad re: car worth | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+330264@vm-mail.com> Delivered-To: 6-indi@garmtomm.com Received: from localhost by geekonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 13:51:16 -0600 From: Trade In <TradeInValues@vm-mail.com> To: Indi <indi@garmtomm.com> Subject: *****SPAM***** What's your car worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geekonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_IMAGE_RATIO_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_431I59754.IABEI3E407" |
| 10/11/2005 | Indi <indi@garmtomm.com> | Printing Offer <Printing4Offer@vm-mail.com> | Act now 8,250 premium business cards are now on the house | MailCenter <mailcenter+330449@vm-rewards.com> | vm-mail.com | vm-mail.com; chiefmusician.net | Ad for business cards | issue with "free" | X-Persona: <Indi> Return-Path: <mailcenter330449@vm-mail.com> Delivered-To: 6-indi@garmtomm.com Received: (qmail 13383 invoked from network); 6 Oct 2005 14:36:27 -0600 Received: from vm-181-111 vm-mail.com [206.82.181.111] by chiefmusician.net with SMTP; 6 Oct 2005 14:36:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-111 vm-mail.com with SMTP; 06 Oct 2005 15:36:27 -0500 X-ClientHost: 10511010010506410609710910911601110910904609911109 X-MailingID: 330449 From: Printing Offer <Printing4Offer@vm-mail.com> To: Indi <indi@garmtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330449@vm-rewards.com> Subject: Act now < 250 premium business cards are now on the house Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geekonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 10/11/2005 | Indi <indi@ammtemm.com> | Printing Offer <PrintingOffer@vm-mail.com> | Act now 8 250 premium business cards are now on the house | MailCenter <mailcenter+330449@vm-rewards.com> | vm-mail.com | vm-mail.com; chiefmusician.net | Ad for business cards | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter330449@vm-mail.com> Delivered-To: 6-ind4@ammtemm.com Received: (qmail 13383 invoked from network); 6 Oct 2005 14:36:27 -0600 Received: from vm-181-111.vm-mail.com (206.82.181.111) by chiefmusician.net with SMTP; 6 Oct 2005 14:36:27 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-111.vm-mail.com with SMTP; 06 Oct 2005 15:36:27 d500 X-ClientHost: 1051101001056041066971091091161110910904609911109 X-MailingID: 330449 From: Printing Offer <PrintingOffer@vm-mail.com> To: Indi <indi@ammtemm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+330449@vm-rewards.com> Subject: Act now - 250 premium business cards are now on the house Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, autolearn=no version=2.63 |
| 10/11/2005 | Indi <indi@ammtemm.com> | Govt Grants <GovtGrants@vm-mail.com> | *****SPAM***** Get a grant you might never have to repay | MailCenter <mailcenter+330425@vm-rewards.com> | vm-mail.com | vm-mail.com; ehabeme.com | Ad for a grant | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330425@vm-mail.com> Delivered-To: 6-ind4@ammtemm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 06 Oct 2005 23:23:102 -0600 From: Govt Grants <GovtGrants@vm-mail.com> To: Indi <indi@ammtemm.com> Subject: *****SPAM***** Get a grant you might never have to repay X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 43448486.0EFEAE68" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/11/2005 | Indi <indi@jammtomm .com> | Govt Grants <GovtGrants@vm-mail.com> | *****SPAM***** Get a grant you might never have to repay | MailCenter <mailcenter+330425@ m-rewards.com> | vm-mail.com | vm-mail.com; ehabeme.com | Ad for a grant | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330425@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 05 Oct 2005 23:23:02 -0600 From: Govt Grants <GovtGrants@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Get a grant you might never have to repay X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4344B486.0EFEA688" |
| 10/11/2005 | Indi <indi@jammtomm .com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | *****SPAM***** Be a oop. | MailCenter <mailcenter+330436@ m-rewards.com> | vm-mail.com | vm-mail.com; ehabeme.com | Ad for online degree | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330436@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 06 Oct 2005 04:17:27 -0600 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Be a oop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_4344F9D7.6C68E2A0" |

303/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/11/2005 | Indi <indi@iammmomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | *****SPAM***** Re a oop. | | @s vm-mail.com | vm-mail.com; elubomc.com | | | X-Persona: <Indi> Return-Path: <mailcenter33049@vm-mail.com> Delivered-To: 4=indi@iammmomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 06 Oct 2005 04:17:27 -0600 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@iammmomm.com> Subject: *****SPAM***** Re a oop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------- = 43449987.6C6EE2A0" |
| | | | | MailCenter <mailcenter+33043b@s m-rewards.com> | | | Ad for online degree | Duplicate, forward from spam filter. | |
| 10/11/2005 | Indi <indi@iammmomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter+33029?@s m-rewards.com> | @s vm-mail.com | vm-mail.com; gordonworks.com | Ad for auto products | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33029?@vm-mail.com> Delivered-To: 4=indi@iammmomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 08:19:56 -0600 From: Street Machine Club <StreetMachineClub@vm-mail.com> To: Indi <indi@iammmomm.com> Subject: *****SPAM***** Test and keep Auto products-on us X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN KNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLI CK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------- = 43431E0C9ABF8B21" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/11/2005 | Indi <indi@gammtomm.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Test and keep Auto products-on us | MailCenter <mailcenter130297@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for auto products | Duplicate, forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter130297@vm-mail.com> Delivered-To: 6-ind@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 10 Oct 2005 08:19:56 -0600 From: Street Machine Club <StreetMachineClub@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Test and keep Auto products-on us X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *********** X-Spam-Status: Yes, hits=11.1 required=7.0 tests=CLICK_BELOW,COMPLETELY_FREE, DATE_MISSING,FREE_TRIAL,HTML_70_80,HTML_FONTCOLOR_UN KNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_LINK_CLI CK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_OBLIGATION, RCVD_IN_SBL,RISK_FREE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_41411OC9A0F8B21" |
| 10/11/2005 | Indi <indi@gammtomm.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter330470@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for creative home arts club and product testers | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330470@vm-mail.com> Delivered-To: 6-ind@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 02:58:27 -0600 From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_41463B83.05F1D3F2" |

Log for archive virtumundo-omni.mbx ("VO1")

305/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammimm.com> | Creative Home Arts Club <CreativeHomeArts@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter33047b@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for creative home arts club and product testers | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33047b@vm-mail.com> Delivered-To: 6-indi@jammimm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 02:58:27 -0600 From: Creative Home Arts Club <CreativeHomeArts@vm-mail.com> To: Indi <indi@jammimm.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=4 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_434638B3.05F15DF2" |
| 10/11/2005 | Indi <indi@jammimm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter330331@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for help wanted online | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330331@vm-mail.com> Delivered-To: 6-indi@jammimm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 20:18:18 -0600 From: Management Opportunity <ManagementOpportunity@vm-mail.com> To: Indi <indi@jammimm.com> Subject: *****SPAM***** Help wanted online. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4341166A.CB4D0DE2" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Management Opportunity <ManagementOpportunity@vm-mail.com> | *****SPAM***** Help wanted online. | MailCenter <mailcenter33031@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for help wanted online | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33031@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 20:18:18 -0600<br>From: Management Opportunity <ManagementOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Help wanted online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_41416A CB4D0DE2" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Degree Choices <DegreeChoices@vm-mail.com> | *****SPAM***** We found the best online colleges | MailCenter <mailcenter33037b@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for online colleges | forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter33037b@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 04 Oct 2005 23:21:19 -0600<br>From: Degree Choices <DegreeChoices@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** We found the best online colleges<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4143b2E3.38C7BB48" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/1/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6i@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for online degree | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo6i@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Be a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= _4313205858045457" |
| 10/1/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6i@vm-mail.com> | *****SPAM***** Be a cop. | MailCenter <mailcenter330252@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for online degree | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330252@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Sep 2005 05:24:08 -0600 From: Online Degree Info <OnlineDegreeInfo6i@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Be a cop. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= _4313205858045457" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+330469@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for Sears Kitchen solution | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330469@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received :from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 06 Oct 2005 22:22:07 -0600 From: Home Specialist <KitchenSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4J45F7EF.F785C88" =_4J45F7EF.F785C88" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Home Specialist <KitchenSpecialist@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+330469@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for Sears Kitchen solution | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330469@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received :from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 06 Oct 2005 22:22:07 -0600 From: Home Specialist <KitchenSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,RE MOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4J45F7EF.F785C88" =_4J45F7EF.F785C88" |

309/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off * 10 dollar coupon | MailCenter <mailcenter-330369@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for vet medication | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330369@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 20:24:20 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off * 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4143364FBFEB142" |
| | | | | | | | | | |
| 10/11/2005 | Indi <indi@jammtomm.com> | Pet Medications Direct <PetMedications@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off * 10 dollar coupon | MailCenter <mailcenter-330369@vm-rewards.com> | vm-mail.com | vm-mail.com; greatnorthwest-alpha.org | Ad for vet medication | Duplicate; forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330369@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 20:24:20 -0600 From: Pet Medications Direct <PetMedications@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off * 10 dollar coupon X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4143364FBFEB142" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@gammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter33036S@vm-rewards.com> | vm-mail.com | vm-mail.com; nididoesendright.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33036S@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 17:16:06 -0600 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= _43430D36_5093493S" |
| 10/11/2005 | Indi <indi@gammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter33036S@vm-rewards.com> | vm-mail.com | vm-mail.com; nididoesendright.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33036S@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 17:16:06 -0600 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= _43430D36_5093493S" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/11/2005 | Indi <indi@gammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM**** Inkjet cartridges starting under $2 | MailCenter <mailcenter133029@vm-mail.com><m-cvrards.com> | vm-mail.com | vm-mail.com; inldobomdnright.com | Ad for $2 ink cartridges | forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter133029@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 05:01:02 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** Inkjet cartridges starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO_MY_HEADER<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4141046E.79C3F878" |
| 10/11/2005 | Indi <indi@gammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM**** Inkjet cartridges starting under $2 | MailCenter <mailcenter133029@vm-mail.com><m-cvrards.com> | vm-mail.com | vm-mail.com; inldobomdnright.com | Ad for $2 ink cartridges | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter133029@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 03 Oct 2005 05:01:02 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** Inkjet cartridges starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,TO_MY_HEADER<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4141046E.79C3F878" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | National Cooking Club <CookingClub@vm-mail.com> | *****SPAM***** Complimentary issue of Cooking Pleasures magazine | MailCenter <mailcenter+330281@vm-rewards.com> | vm-mail.com | vm-mail.com; ididhotendnght.com | Ad for cooking club | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330281@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 16:36:44 -0600 From: National Cooking Club <CookingClub@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complimentary issue of Cooking Pleasures magazine X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433F0F7C.C2BD7D7E" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Mortgage Savings <MortgageSavings@vm-mail.com> | *****SPAM***** Great rates are going fast. Compare and save | MailCenter <mailcenter+330275@vm-rewards.com> | vm-mail.com | vm-mail.com; jammtomm.com | Ad for great mortgage rates | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330275@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 01 Oct 2005 04:13:51 -0600 From: Mortgage Savings <MortgageSavings@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Great rates are going fast. Compare and save X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433E61F.2EC5BCBF" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/11/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@vn-rewards.com> | vn-mail.com | vn-mail.com; jammtomm.com | Ad re business secrets | forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter33027b@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by goodomworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Sep 2005 16:56:16 -0600<br>From: Business Secrets <BusinessSecrets@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Are they going to choose you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodomworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_433DC290.A61E81FB" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Business Secrets <BusinessSecrets@vn-mail.com> | *****SPAM***** Are they going to choose you? | MailCenter <mailcenter33027b@vn-rewards.com> | vn-mail.com | vn-mail.com; jammtomm.com | Ad re business secrets | Duplicate, forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33027b@vn-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by goodomworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Sep 2005 16:56:16 -0600<br>From: Business Secrets <BusinessSecrets@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Are they going to choose you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodomworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X,<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_433DC290.A61E81FB" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@garmtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter33028?@s m-rewards.com> | vm-mail.com | vm-mail.com; jsycelia.com | Ad for ringtones | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33028?@vm-mail.com> Delivered-To: 4-indi@garmtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@garmtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4J3FB63.CD091B9I" |
| 10/11/2005 | Indi <indi@garmtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter33028?@s m-rewards.com> | vm-mail.com | vm-mail.com; jsycelia.com | Ad for ringtones | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33028?@vm-mail.com> Delivered-To: 4-indi@garmtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@garmtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4J3FB63.CD091B9I" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter33028?@ns-rewards.com> | vm-mail.com | vm-mail.com; jaycelta.com | Ad for ringtones | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028?@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_433FB63.CD091B91" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Hot Ringtones <HotRingtones@vm-mail.com> | *****SPAM***** Hook up your cell with a hot new ringtone | MailCenter <mailcenter33028?@ns-rewards.com> | vm-mail.com | vm-mail.com; jaycelta.com | Ad for ringtones | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter33028?@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 04:16:03 -0600 From: Hot Ringtones <HotRingtones@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Hook up your cell with a hot new ringtone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_433FB63.CD091B91" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammimomm.com> | Dealer Network <DealerNetwork@vm-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter-330317@vm-mail.com> <m-rewards.com> | vm-mail.com | vm-mail.com; jaykeysplace.com | Ad for 2006 model cars | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330317@vm-mail.com> Delivered-To: 6-indi@jammimomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 17:13:52 -0600 From: Dealer Network <DealerNetwork@vm-mail.com> To: Indi <indi@jammimomm.com> Subject: ****SPAM**** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4I41BB0JB1B8FCD4" |
| 10/11/2005 | Indi <indi@jammimomm.com> | Dealer Network <DealerNetwork@vm-mail.com> | ****SPAM**** New 2006 models have arrived | MailCenter <mailcenter-330317@vm-mail.com> <m-rewards.com> | vm-mail.com | vm-mail.com; jaykeysplace.com | Ad for 2006 model cars | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330317@vm-mail.com> Delivered-To: 6-indi@jammimomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 17:13:52 -0600 From: Dealer Network <DealerNetwork@vm-mail.com> To: Indi <indi@jammimomm.com> Subject: ****SPAM**** New 2006 models have arrived X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4I41BB0JB1B8FCD4" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter130288@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykayshplace.com | Ad for DeVry University | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter130288@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by goedonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = 433Ff6UC6178A4F" |
| 10/11/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter130288@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykayshplace.com | Ad for DeVry University | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter130288@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by goedonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = 433Ff6UC6178A4F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/11/2005 | Indi <indi@gammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter330288@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykayofpacc.com | Ad for DeVry University | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330288@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433Ff6AC6177BA4F" |
| 10/11/2005 | Indi <indi@gammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Better job, better salary, better life. | MailCenter <mailcenter330288@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykayofpacc.com | Ad for DeVry University | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330288@vm-mail.com> Delivered-To: 4-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 09:00:44 -0600 From: DeVry University <DeVryUniversity@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Better job, better salary, better life. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_433Ff6AC6177BA4F" |

319/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/11/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM**** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter130225@vm-mail.com> m=rewards.com> | vm-mail.com | vm-mail.com; jaykayshplace.com | Ad for Ringtones | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter130225@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by goedomworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600 From: Ringtone Central <RingtoneCentral@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Get wallpapers, ringtones, mobile games & more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 43XC7IC5.AB5749E5" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Ringtone Central <RingtoneCentral@vm-mail.com> | *****SPAM**** Get wallpapers, ringtones, mobile games & more | MailCenter <mailcenter130225@vm-mail.com> m=rewards.com> | vm-mail.com | vm-mail.com; jaykayshplace.com | Ad for Ringtones | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter130225@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by goedomworks.com with SpamAssassin (2.63 2004-01-11); Thu, 29 Sep 2005 17:24:53 -0600 From: Ringtone Central <RingtoneCentral@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Get wallpapers, ringtones, mobile games & more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X, MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------= 43XC7ICS.AB5749E5" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammimmm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM**** Improve your credit rating quickly and legally | MailCenter <mailcenter+330348@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykaysplace.com | Ad to improve credit rating | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+330348@vm-mail.com> Delivered-To: 6+indi@jammimmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 10:16:11 -0600 From: Credit Boost <CreditBoost@vm-mail.com> To: Indi <indi@jammimmm.com> Subject: *****SPAM***** Improve your credit rating quickly and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0B01A2C" |
| 10/11/2005 | Indi <indi@jammimmm.com> | Credit Boost <CreditBoost@vm-mail.com> | *****SPAM**** Improve your credit rating quickly and legally | MailCenter <mailcenter+330348@vm-rewards.com> | vm-mail.com | vm-mail.com; jaykaysplace.com | Ad to improve credit rating | Duplicate, forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter+330348@vm-mail.com> Delivered-To: 6+indi@jammimmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 04 Oct 2005 10:16:11 -0600 From: Credit Boost <CreditBoost@vm-mail.com> To: Indi <indi@jammimmm.com> Subject: *****SPAM***** Improve your credit rating quickly and legally X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,SUB J_YOUR_DEBT, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4342AACB.C0B01A2C" |

321/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** A new Visa Gold! | MailCenter <mailcenter330474@vm-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com | Ad for credit card | Duplicate; forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330474@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 08:23:23 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** A new Visa Gold! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_434684DB.57C52AD7" |
| 10/11/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** A new Visa Gold! | MailCenter <mailcenter330474@vm-rewards.com> | vm-mail.com | | Ad for credit card | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330474@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 08:23:23 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** A new Visa Gold! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_434684DB.57C52AD7" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter330473@m-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com | Ad for detective services | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330473@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 05:26:20 -0600 From: Net Detective <NetDetective@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Find out the truth about anyone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4346SHC1J6FDCF37" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter330473@m-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com | Ad for detective services | Duplicate; forward from spam filter. | X-Persona: <Indi> Return-Path: <mailcenter330473@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 07 Oct 2005 05:26:20 -0600 From: Net Detective <NetDetective@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Find out the truth about anyone X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 4346SHC1J6FDCF37" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter+330339@js-mrewards.com> | vm-mail.com | vm-mail.com; rcvr1919002l.com | Ad for bank services | forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter330339@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Tue, 04 Oct 2005 08:14:59 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** You can come out now... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------- = 43428f63.6721A186" |
| 10/11/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You can come out now... | MailCenter <mailcenter+330339@js-mrewards.com> | vm-mail.com | vm-mail.com; rcvr1919002l.com | Ad for bank services | Duplicate; forward from spam filter. | X-Persona: <indi> Return-Path: <mailcenter330339@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Tue, 04 Oct 2005 08:14:59 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** You can come out now... X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------- = 43428f63.6721A186" |
| 10/11/2005 | Indi <indi@jammtomm.com> | SBA Express <SBAExpress@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+330400@js-mrewards.com> | vm-mail.com | vm-mail.com; rcvr1919002l.com | Ad for government loan to start a business | Duplicate; forward from spam filter. | X-Persona: <indi> Return-Path: <mailcenter330400@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Wed, 05 Oct 2005 17:13:42 -0600 From: SBA Express <SBAExpress@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Start a business with a goverment loan X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL_X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------- = 43445E2b.6878e4FD" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | SBA Express <SBAExpress@vm-mail.com> | *****SPAM***** Start a business with a govement loan | MailCenter <mailcenter+33040@s m-rewards.com> | vm-mail.com | vm-mail.com; rcw1919009D.com | Ad for government loan to start a business | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33040@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 05 Oct 2005 17:13:42 -0600 From: SBA Express <SBAExpress@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Start a business with a goverment loan X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 434452620876 4FD" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter+33033@s m-rewards.com> | vm-mail.com | vm-mail.com; rcw1919002D.com | Ad for nursing education | forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter330335@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 434210F1 21139A3" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/1/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter330333@j@vm-rewards.com> | vm-mail.com | vm-mail.com; rcvl1919002l.com | Ad for nursing education | Duplicate; forward from spam filter | X-Persona: <Indi> Return-Path: <mailcenter330333@vm-mail.com> Delivered-To: 4=indi@jammtomm.com Received: from localhost by geedonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 03 Oct 2005 23:19:45 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43421f0f1 2113943f" |
| | | | | | | | | | X-Persona: <Indi> Return-Path: <mailcenter330289@vm-mail.com> Delivered-To: 4=indi@jammtomm.com Received: from localhost by geedonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 02 Oct 2005 13:11:02 -0600 |
| 10/1/2005 | Indi <indi@jammtomm.com> | Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com> | *****SPAM***** Complete your degree 100% online | MailCenter <mailcenter330289@j@vm-rewards.com> | vm-mail.com | vm-mail.com; rcvl1919002l.com | Ad for online degree | forward from SPAM filter | From: Kennedy-Western University <Kennedy.WesternUniversity@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Complete your degree 100% online X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geedonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43480c63b474f31f" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammtomm.com> | Kennady-Western University <Kennedy.WesternUniversity@vn-mail.com> | *****SPAM***** Complete your degree 100% online | MailCenter <mailcenter-330289@vn-mail.com> | vn-mail.com | vn-mail.com; rcvi9199020.com | Ad for online degree | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter330289@vn-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sun, 02 Oct 2005 13:11:02 -0600<br>From: Kennady-Western University <KennedyWesterdUniversity@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Complete your degree 100% online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX,MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_434030C6B474131" |
| 10/11/2005 | Indi <indi@jammtomm.com> | Instant Car Loan <InstantCarLoan@vn-mail.com> | *****SPAM***** No hassle, no fee auto loan quotes | MailCenter <mailcenter-330438@vn-mail.com> | vn-mail.com | vn-mail.com; sj4s4.net | Ad for auto loan quote | forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter330438@vn-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 06 Oct 2005 10:13:29 -0600<br>From: Instant Car Loan <InstantCarLoan@vn-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** No hassle, no fee auto loan quotes<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBLX,MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_434542D77b16343D" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | Indi <indi@jammmmm.com> | Instant Car Loan <InstantCarLoan@vm-mail.com> | *****SPAM***** No hassle, no fee auto loan quotes | MailCenter <mailcenter33043&@vm-mail.com> mrewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | Ad for auto loan quote | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter33043&@vm-mail.com><br>Delivered-To: 4-indi@jammmmm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Thu, 06 Oct 2005 10:13:29 -0600<br>From: Instant Car Loan <InstantCarLoan@vm-mail.com><br>To: Indi <indi@jammmmm.com><br>Subject: *****SPAM***** No hassle, no fee auto loan quotes<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SBL,X_MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>autolearn=no version=2.63<br>Content-Type: multipart/mixed; boundary="--------------=_4345429776J634D" |
| 10/22/2005 | Emily <hum@ehabomc.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Emily, use this card to rebuild | MailCenter <mailcenter33112&@vm-mail.com> mrewards.com> | vm-mail.com | chiefmusician.net, jammmmm.com | Ad for First Premier Credit Card | | X-Persona: <hum><br>Return-Path: <mailcenter33112@vm-mail.com><br>Delivered-To: 5-hum@ehabomc.com<br>Received: (qmail 1793 invoked from network); 22 Oct 2005 08:38:26 -0600<br>Received: from vm-181:229 (vm-mail.com 206.82.181.229)<br>by chiefmusician.net with SMTP; 22 Oct 2005 08:38:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181:229 vm-mail.com with SMTP; 22 Oct 2005 09:38:14 -0500<br>X-ChestHost: 104117109064101104097104111109010406099111109<br>X-MailngID: 333125<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehabomc.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333125@vm-rewards.com><br>Subject: Emily, use this card to rebuild<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2005 | Emily <hami@ehahome.com> | University of Phoenix <UniversityPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+331124@vm-rewards.com> | vm-mail.com | chefmusician.net, jammtomm.com | Ad for University of Phoenix online education | | X-Persona: <hami> <br> Return-Path: <mailcenter331124@vm-mail.com> <br> Delivered-To: 5-hami@ehahome.com <br> Received: (qmail 30592 invoked from network); 22 Oct 2005 04:08:00 -0600 <br> Received: from vm-177.87.vm-mail.com (206.82.177.87) <br> by chefmusician.net with SMTP; 22 Oct 2005 04:08:00 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-87.vm-mail.com with SMTP; 22 Oct 2005 05:07:47 -0500 <br> X-ClientHost: 1041171090641011040971041111091010460991111109 <br> X-MailingID 331124 <br> From: University of Phoenix <UniversityPhoenix@vm-mail.com> <br> To: Emily <hami@ehahome.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+331124@vm-rewards.com> <br> Subject: Introducing FlexNet from University of Phoenix <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworld.com <br> X-Spam-Level: ***** <br> X-Spam-Status: No, hits=5.7 required=7.0 <br> tests=DATE_MISSING,HTML_70_80, <br> HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_98, <br> HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME,HTML_ONLY,X_MAIL_ID_PRESENT |
| 10/23/2005 | Indi <indi@jammtomm.com> | National Lender <NationalLender@vm-mail.com> | Get a car with any rating | MailCenter <mailcenter+331126@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Ad for car loans | Duplicate | X-Persona: <indi> <br> Return-Path: <mailcenter331126@vm-mail.com> <br> Delivered-To: 6-indi@jammtomm.com <br> Received: (qmail 20513 invoked from network); 22 Oct 2005 12:11:50 -0600 <br> Received: from vm-183-177.vm-mail.com (206.82.183.177) <br> by anthonycentral.com with SMTP; 22 Oct 2005 12:11:49 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-183-177.vm-mail.com with SMTP; 22 Oct 2005 13:11:39 -0500 <br> X-ClientHost: 1051101001050641060971091091161111091009110911109 <br> X-MailingID 331126 <br> From: National Lender <NationalLender@vm-mail.com> <br> To: Indi <indi@jammtomm.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+331126@vm-rewards.com> <br> Subject: Get a car with any rating <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworld.com <br> X-Spam-Level: ****** <br> X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, <br> HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M <br> ESSAGE, <br> MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE <br> NT autolearn=no <br> version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | National Leader <NationalLender@vm-mail.com> | Get a car with any rating | MailCenter <mailcenter+331126@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Ad for car loans | | X-Persona: <Indi><br>Return-Path: <mailcenter331126@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 20513 invoked from network); 22 Oct 2005 12:11:50 -0600<br>Received: from vm-183-177 vm-mail.com [206.82.183.177]<br>by anthonycentral.com with SMTP; 22 Oct 2005 12:11:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-177.vm-mail.com with SMTP; 22 Oct 2005 13:11:39 -0500<br>X-ClientHost: 1051101001050641060971091091161110910094609911109<br>X-MailingID: 331126<br>From: National Lender <NationalLender@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331126@vm-rewards.com><br>Subject: Get a car with any rating<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/23/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkForProfit@vm-mail.com> | Learn to earn from home | MailCenter <mailcenter+331134@vm-rewards.com> | vm-mail.com | celiajsy.com, jammtomm.com | Ad for work from home opportunities | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331134@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 1856 invoked from network); 23 Oct 2005 12:15:42 -0600<br>Received: from vm-180-255 vm-mail.com [206.82.180.255]<br>by celiajsy.com with SMTP; 23 Oct 2005 12:15:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-255.vm-mail.com with SMTP; 23 Oct 2005 13:15:31 -0500<br>X-ClientHost: 1051101001050641060971091091161110910094609911109<br>X-MailingID: 331134<br>From: Work From Home <WorkForProfit@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331134@vm-rewards.com><br>Subject: Learn how to earn from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkForProfit@vm-mail.com> | Learn to earn from home | MailCenter <mailcenter+331134@vm-rewards.com> | vm-mail.com | celiajay.com, jammtomm.com | Ad for work from home opportunities | | X-Persona: <Indi> Return-Path: <mailcenter331134@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 1856 invoked from network); 23 Oct 2005 12:15:42 -0600 Received: from vm-180-235 vm-mail.com (206.82.180.235) by celiajay.com with SMTP; 23 Oct 2005 12:15:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-235 vm-mail.com with SMTP; 23 Oct 2005 13:15:31 -0500 X-ClientHost: 1051101001050641060971091091611110910994609911169 X-MailingID: 331134 From: Work From Home <WorkForProfit@vm-mail.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331134@vm-rewards.com> Subject: Learn how to earn from home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/23/2005 | Indi <indi@jammtomm.com> | Exclusive Introductions <ExclusiveIntroductions@vm-mail.com> | *****SPAM**** Indi, let us introduce you to someone special | MailCenter <mailcenter+331132@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter331132@vm-mail.com> Delivered-To: localhost@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Sun, 23 Oct 2005 04:18:51 -0600 From: Exclusive Introductions <ExclusiveIntroductions@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Indi, let us introduce you to someone special X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------ =_43586388373609F68F" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | Exclusive Introductions <ExclusiveIntroductions@vm-mail.com> | *****SPAM***** Indi, let us introduce you to someone special | MailCenter <mailcenter-331132@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter331132@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br> with SpamAssassin (2.63 2004-01-11);<br> Sun, 23 Oct 2005 04:18:51 -0600<br>From: Exclusive Introductions <ExclusiveIntroductions@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, let us introduce you to someone special<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------=_43863f817 A6f0F04F" |
| 10/23/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Indi, use this card to rebuild | MailCenter <mailcenter-331125@vm-rewards.com> | vm-mail.com | itdidsntendright.com, jammtomm.com | Ad for First Premier Credit Card | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331125@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 21024 invoked from network); 22 Oct 2005 08:26:00 -0600<br>Received: from vm-180-70.vm-mail.com (206.82.180.70)<br> by itdidsntendright.com with SMTP; 22 Oct 2005 08:26:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-70.vm-mail.com with SMTP; 22 Oct 2005 09:25:49 -0500<br>X-ClientHost: 105110100010564106097109109116111091090046099111109<br>X-MailingID: 331125<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-331125@vm-rewards.com><br>Subject: Indi, use this card to rebuild<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Indi, use this card to rebuild | MailCenter <mailcenter33112S@vm-rewards.com> | vm-mail.com | indidoesitright.com, jammtomm.com | Ad for First Premier Credit Card | | X-Persona: <Indi><br>Return-Path: <mailcenter33112S@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 21024 invoked from network); 22 Oct 2005 08:26:00 -0600<br>Received: from vm-180-70.vm-mail.com (206.82.180.70)<br> by indidoesitright.com with SMTP; 22 Oct 2005 08:26:00 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-180-70.vm-mail.com with SMTP; 22 Oct 2005 09:25.49 -0500<br>X-ClientHost: 1051101001050641069710910911611110910904609911109<br>X-MailingID: 331125<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33112S@vm-rewards.com><br>Subject: Indi, use this card to rebuild<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY _08,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | Indi <indi@jammtomm.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter33112S@vm-rewards.com> | vm-mail.com | jayedia.com, jammtomm.com | Ad for kitchen remodeling products. | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter33112S@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 17186 invoked from network); 22 Oct 2005 16:13:25 -0600<br>Received: from vm-180-225.vm-mail.com (206.82.180.225)<br> by jayedia.com with SMTP; 22 Oct 2005 16:13:24 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-180-225.vm-mail.com with SMTP; 22 Oct 2005 17:13:14 -0500<br>X-ClientHost: 1051101001050641069710910911611110910904609911109<br>X-MailingID: 331127<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33112S@vm-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no X version=2.63 |

333/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter+331127@vm-rewards.com> | vm-mail.com | jayce11a.com, jammtomm.com | Ad for kitchen remodeling products. | | X-Persona: <Indi><br>Return-Path: <mailcenter+331127@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 17186 invoked from network); 22 Oct 2005 16:13:25 -0600<br>Received: from vm-180-225 vm-mail.com (206.82.180.225)<br>by jayce11a.com with SMTP; 22 Oct 2005 16:13:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-225 vm-mail.com with SMTP; 22 Oct 2005 17:13:14 -0500<br>X-ClientHost: 1051101001050641060971091091161110910946099111109<br>X-MailingID: 331127<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331127@vm-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshzoneds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/23/2005 | Indi <indi@jammtomm.com> | SBA Express <SBAExpress@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+331133@vm-rewards.com> | vm-mail.com | jayce11a.com, jammtomm.com | Ad for small business loans | | X-Persona: <Indi><br>Return-Path: <mailcenter+331133@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 4480 invoked from network); 23 Oct 2005 08:32:47 -0600<br>Received: from vm-183-252 vm-mail.com (206.82.183.252)<br>by jayce11a.com with SMTP; 23 Oct 2005 08:32:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-252 vm-mail.com with SMTP; 23 Oct 2005 09:32:37 -0500<br>X-ClientHost: 1051101001050641060971091091161110910946099111109<br>X-MailingID: 331133<br>From: SBA Express <SBAExpress@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331133@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshzoneds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | SBA Express <SBAExpress@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+331133@m-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Ad for small business loans | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331133@m-rewards.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 4480 invoked from network); 23 Oct 2005 08:32:47 -0600<br>Received: from vm-183-252.vm-mail.com (206.82.183.252) by jaycelia.com with SMTP; 23 Oct 2005 08:32:47 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-183-252.vm-mail.com with SMTP; 23 Oct 2005 09:32:37 -0500<br>X-ClientHost: 1051101001056041060971091091161110910094609911109<br>X-MailingID: 331133<br>From: SBA Express <SBAExpress@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331133@m-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/23/2005 | Indi <indi@jammtomm.com> | University of Phoenix <UniversityPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+331124@m-rewards.com> | omninnovations.com | | Ad for University of Phoenix online education | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331124@m-rewards.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 15584 invoked from network); 22 Oct 2005 04:01:27 -0600<br>Received: from vm-181-28.vm-mail.com (206.82.181.28) by vm-mail.com with SMTP; 22 Oct 2005 04:01:27 -0600<br>Received: from omninnovations.com with SMTP; 22 Oct 2005 04:01:27 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-181-28.vm-mail.com with SMTP; 22 Oct 2005 05:01:16 -0500<br>X-ClientHost: 1051101001056041060971091091161110910094609911109<br>X-MailingID: 331124<br>From: University of Phoenix <UniversityPhoenix@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331124@m-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | Indi <indi@jammtomm.com> | University of Phoenix <UniversityPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+331124@vm-mail.com><m-rewards.com> | vm-mail.com | omnimovations.com, jammtomm.com | Ad for University of Phoenix online education | | X-Persona: <Indi> Return-Path: <mailcenter331124@vm-mail.com> Delivered-To: 4+indi@jammtomm.com Received: (qmail 15584 invoked from network); 22 Oct 2005 04:01:27 -0600 Received: from vm-181-28.vm-mail.com (206.82.181.28) by omnimovations.com with SMTP; 22 Oct 2005 04:01:27 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-28.vm-mail.com with SMTP; 22 Oct 2005 05:01:16 -0500 X-ClientHost: 1051101001006106097109010611011091006460991111109 X-MailingID: 331124 From: University of Phoenix <UniversityPhoenix@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331124@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 10/24/2005 | Emily <hum@ehaheme.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter+331140@vm-mail.com><m-rewards.com> | vm-mail.com | elrobin.com, ehaheme.com | Ad for car dealer service | | X-Persona: <hum> Return-Path: <mailcenter331140@vm-mail.com> Delivered-To: 5+hum@ehaheme.com Received: (qmail 4195 invoked from network); 24 Oct 2005 08:42:55 -0600 Received: from vm-182-13.vm-mail.com (206.82.182.13) by elrobin.com with SMTP; 24 Oct 2005 08:42:55 -0600 Received: from vm-mail.com (192.168.2.20) by vm-182-13.vm-mail.com with SMTP; 24 Oct 2005 09:42:43 -0500 X-ClientHost: 104117109064101104097104111109010460991111109 X-MailingID: 331140 From: Dealer Network <DealerNetwork@vm-mail.com> To: Emily <hum@ehaheme.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331140@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

336/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | Emily <hum@ehahome.com> | Debt Reduction Professionals <DebtReductionProfessionals@vm-mail.com> | *****SPAM***** Lessen your financial burden safely and legally | MailCenter <mailcenter-331143@vm-rewards.com> | vm-mail.com | ididubtoendright.com, ehahome.com | Ad for debt consolidation service | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter331143@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 30049 invoked from network); 24 Oct 2005 10:19:08 -0600 Received: from vm-180-57; vm=mail.com (206.82.180.57) by ididubtoendright.com with SMTP; 24 Oct 2005 10:19:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-57.vm-mail.com with SMTP; 24 Oct 2005 11:18:55 -0500 X-ClientHost: 104117109604101104097104111109101046099111109 X-MailgID: 331143 From: Debt Reduction Professionals <DebtReductionProfessionals@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331143@vm-rewards.com> Subject: *****SPAM***** Lessen your financial burden safely and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.2 required=7.0 tests=CONSOLIDATE_DEBT, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 10/24/2005 | Emily <hum@ehahome.com> | SBA Express <SBAExpress@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter-331133@vm-rewards.com> | vm-mail.com | joyedia.com, ehahome.com | Ad for small business loans | | X-Persona: <hum> Return-Path: <mailcenter331133@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 7169 invoked from network); 23 Oct 2005 08:41:10 -0600 Received: from vm-180-213; vm=mail.com (206.82.180.213) by joyedia.com with SMTP; 23 Oct 2005 08:41:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-213.vm-mail.com with SMTP; 23 Oct 2005 09:40:58 -0500 X-ClientHost: 104117109604101104097104111109101046099111109 X-MailgID: 331133 From: SBA Express <SBAExpress@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331133@vm-rewards.com> Subject: Start a business with a government loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

337/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | Emily <hum@ehahome.com> | Exclusive Introductions <ExclusiveIntroductions@vm-mail.com> | *****SPAM***** Emily, let us introduce you to someone special | MailCenter <mailcenter331132@vm-rewards.com> | vm-mail.com | xj4s4.net, ehahome.com | Ad for online personals | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter331132@vm-mail.com> Delivered-To: 5-ham@ehahome.com Received: (qmail 4608 invoked from network) 23 Oct 2005 04:31:21 -0600 Received: from vm-182-56.vm-mail.com (206.82.182.56) by xj4s4.net with SMTP; 23 Oct 2005 04:31:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-56.vm-mail.com with SMTP; 23 Oct 2005 05:31:08 -0500 X-ClientHost: 104117109904101104097104117104111109010046099111109 X-MailingID 331132 From: Exclusive Introductions <ExclusiveIntroductions@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331132@vm-rewards.com> Subject: *****SPAM***** Emily, let us introduce you to someone special Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 10/25/2005 | Indi <indi@jammimmm.com> | Replacement Window Professionals <ReplacementWindows@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter331139@vm-rewards.com> | celujay.com, jarmmimmm.com | | Ad for replacement windows | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331139@vm-mail.com> Delivered-To: 6-indi@jammimmm.com Received: (qmail 3113 0 invoked from network); 24 Oct 2005 04:03:40 -0600 Received: from vm-182-43.vm-mail.com (206.82.182.43) by celujay.com with SMTP; 24 Oct 2005 04:03:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-43.vm-mail.com with SMTP; 24 Oct 2005 05:03:27 -0500 X-ClientHost: 105110100105064106097109010601161111090460991110 X-MailingID 331139 From: Replacement Window Professionals <ReplacementWindows@vm-mail.com> To: Indi <indi@jammimmm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331139@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | Replacement Window Professionals <ReplacementWindows@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33139@vm-rewards.com> | vm-mail.com | celiajay.com, jammtomm.com | Ad for replacement windows | | X-Persona: <Indi><br>Return-Path: <mailcenter+33139@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 31136 invoked from network); 24 Oct 2005 04:03:40 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>  by celiajay.com with SMTP; 24 Oct 2005 04:03:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-43.vm-mail.com with SMTP; 24 Oct 2005 05:03:27 -0500<br>X-ClientHost: 1051101001005041006971091091161110910904609111109<br>X-MailingID: 33139<br>From: Replacement Window Professionals <ReplacementWindows@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33139@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmomfx.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |
| 10/25/2005 | Indi <indi@jammtomm.com> | Repo Car Search <RepoCarSearch@vm-mail.com> | Vehicles up to 90 percent off book value! | MailCenter <mailcenter+33164@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for auto auctions database | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+33164@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 27908 invoked from network); 24 Oct 2005 16:37:06 -0600<br>Received: from vm-182-242.vm-mail.com (206.82.182.242)<br>  by chiefmusician.net with SMTP; 24 Oct 2005 16:37:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-242.vm-mail.com with SMTP; 24 Oct 2005 17:36:54 -0500<br>X-ClientHost: 1051101001005041006971091091161110910904609111109<br>X-MailingID: 33164<br>From: Repo Car Search <RepoCarSearch@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33164@vm-rewards.com><br>Subject: Vehicles up to 90 percent off book value!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmomfx.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm .com> | Repo Car Search <RepoCarSearch@vm-mail.com> | Vehicles up to 90 percent of book value! | MailCenter <mailcenter+331164@x vm-mail.com m-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for auto auctions database | | X-Persona: <Indi> Return-Path: <mailcenter331164@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: (qmail 27908 invoked from network); 24 Oct 2005 16:37:06 -0600 Received: from vm-182-242.vm-mail.com (206.82.182.242) by chiefmusician.net with SMTP; 24 Oct 2005 16:37:06 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-242.vm-mail.com with SMTP; 24 Oct 2005 17:36:54 -0500 X-ClientHost: 10511010010506410609710910911011109100460991110 9 X-MailingID: 331164 From: Repo Car Search <RepoCarSearch@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331164@vm-rewards.com> Subject: Vehicles up to 90 percent of book value! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/25/2005 | Indi <indi@jammtomm .com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter+331140@x vm-mail.com m-rewards.com> | | gordonworks.com, jammtomm.com | Ad for car locator service Duplicate | | X-Persona: <Indi> Return-Path: <mailcenter331140@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: (qmail 19395 invoked from network); 24 Oct 2005 08:27:36 -0600 Received: from vm-183-219.vm-mail.com (206.82.183.219) by gordonworks.com with SMTP; 24 Oct 2005 08:27:36 -0600 Received: from vm-mail.com (192.168.1.20) by vm-183-219.vm-mail.com with SMTP; 24 Oct 2005 09:27:26 -0500 X-ClientHost: 10511010010506410609710910911011109100460991110 9 X-MailingID: 331140 From: Dealer Network <DealerNetwork@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331140@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter3311140@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for car locator service | | X-Persona: <Indi><br>Return-Path: <mailcenter3311140@vm-rewards.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 19395 invoked from network); 24 Oct 2005 08:27:36 -0600<br>Received: from vm-183-219 vm-mail.com (206.82.183.219)<br>by gordonworks.com with SMTP; 24 Oct 2005 08:27:36 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-183-219 vm-mail.com with SMTP; 24 Oct 2005 09:27:26 -0500<br>X-ClientHost: 105110100010064106097109109011011100910946090111109<br>X-MailngID: 333140<br>From: Dealer Network <DealerNetwork@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: omni@vm-mail.com<br>Reply-To: MailCenter <mailcenter3311140@vm-rewards.com><br>Subject: New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 10/25/2005 | Indi <indi@jammtomm.com> | Bed N Bath <BedNBath@vm-mail.com> | *****SPAM**** Bed & bath liquidation - save up to 75% on luxur | MailCenter <mailcenter3311191@vm-rewards.com> | vm-mail.com | nldsbotendright.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Indi><br>Return-Path: <mailcenter3311191@vm-rewards.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 (2004-01-11);<br>Tue, 25 Oct 2005 05:28:05 -0600<br>From: Bed N Bath <BedNBath@vm-mail.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVINGS,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------------=_435E16C5.F1C7F7" |

341/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammomm.com> | Bed N Ruth <BedNRuth@vm-mail.com> | *****SPAM***** Bed & ruth liquidation -- save up to 75% on luxur | | vm-mail.com | | | | X-Persona: <Indi> Return-Path: <mailcenter33119@vm-mail.com> Delivered-To: 6-indi@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Tue, 25 Oct 2005 05:28:05 -0600 From: Bed N Ruth <BedNRuth@vm-mail.com> To: Indi <indi@jammomm.com> Subject: *****SPAM**** Bed & ruth liquidation - save up to 75% on luxury X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, |
| | | | | MailCenter <mailcenter-33119@vm-rewards.com> | | inlidotoendnight.com | [unknown, content removed] | Forward from SPAM filter | HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,S AVINGS, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------=_4558116G5.FC1C7F7" |
| | | | | | | | | | X-Persona: <Indi> Return-Path: <mailcenter33166@vm-mail.com> Delivered-To: 6-indi@jammomm.com Received: (qmail 26372 invoked from network); 24 Oct 2005 20:06:57 -0600 Received: from vm-182-174 vm-mail.com (206.82.182.174) by jammtomm.com with SMTP; 24 Oct 2005 20:06:56 -0600 Received: from vm-mail.com (192.168.20) by vm-182-174 vm-mail.com with SMTP; 24 Oct 2005 21:06:45 -0500 X-ClientHost: 105110100105064106097109109116111091100046099111109 X.MailingID: 33166 From: Govt Grants <GovtGrants@vm-mail.com> To: Indi <indi@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33116@vm-rewards.com> Subject: Get a grant you might never have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/25/2005 | Indi <indi@jammomm.com> | Govt Grants <GovtGrants@vm-mail.com> | Get a grant you might never have to repay | MailCenter <mailcenter-33166@vm-rewards.com> | vm-mail.com | jammomm.com | Ad for government grants service | Duplicate | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | Govt Grants <GovtGrants@vm-mail.com> | Get a grant you might never have to repay | MailCenter <mailcenter+331166@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for government grants service | | X-Persona: <Indi><br>Return-Path: <mailcenter+331166@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 26372 invoked from network); 24 Oct 2005 20:06:57 -0600<br>Received: from vm-182-174 vm-mail.com (206.82.182.174) by jammtomm.com with SMTP; 24 Oct 2005 20:06:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-174 vm-mail.com with SMTP; 24 Oct 2005 21:06:45 -0500<br>X-ClientHost: 10511010010506410609710910910111611101910940991111109<br>X-MailingID: 331166<br>From: Govt Grants <GovtGrants@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331166@vm-rewards.com><br>Subject: Get a grant you might never have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/25/2005 | Indi <indi@jammtomm.com> | Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com> | *****SPAM***** SMC, helping people start their own business | MailCenter <mailcenter+331189@vm-rewards.com> | vm-mail.com | jaykeysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter+331189@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by godsonworks.com with SpamAssassin 2.63 (2004-01-11); Tue, 25 Oct 2005 03:10:37 -0600<br>From: Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** SMC, helping people start their own business<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_435DF68D-9B3CBA2C"<br><br>Spam detection software, running on the system "godsonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com> | *****SPAM***** SMC, helping people start their own business | MailCenter <mailcenter+331189@vm-mrewards.com> | vm-mail.com | jay44cyberplace.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter+331189@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 25 Oct 2005 03:10:37 -0600<br>From: Specialty Merchandise Corp <SpecialtyMerchandiseCorp@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** SMC, helping people start their own business<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 test=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_435F0693-9B3CBA2C"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached in this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 10/25/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Indi | MailCenter <mailcenter+331192@vm-mrewards.com> | vm-mail.com | omninovations.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Indi><br>Return-Path: <mailcenter+331192@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 25 Oct 2005 08:36:03 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Take the next step Indi<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 test=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,HTML_TITLE_EMPTY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_435F42D3-4D8273D6" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Indi | MailCenter <mailcenter-331192@jammtomm.com><m-rewards.com> | vm-mail.com | omninovations.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <indi> Return-Path: <mailcenter331192@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by geekonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 25 Oct 2005 08:36:03 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Take the next step Indi X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on geekonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,HTML_TITLE_EMPTY MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-----------=_4358421D-D8273D06" |
| 10/25/2005 | Indi <indi@jammtomm.com> | Online Dollar Store <OnlineDollarStore@vm-mail.com> | Open an online store | MailCenter <mailcenter-331178@jammtomm.com><m-rewards.com> | vm-mail.com | omninovations.com, jammtomm.com | Ad for online dollar store franchises | | X-Persona: <indi> Return-Path: <mailcenter331178@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 2722 invoked from network); 24 Oct 2005 23:29:19 -0600 Received: from vm-182-43.vm-mail.com (206.82.182.43) by omninovations.com with SMTP; 24 Oct 2005 23:29:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-43.vm-mail.com with SMTP; 25 Oct 2005 00:29:07 -0500 X-ClientHost: 105110100010564106097109109110111091006046099111169 X-MailingID: 331178 From: Online Dollar Store <OnlineDollarStore@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-331178@vm-rewards.com> Subject: Open an online store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 2004-01-11) on geekonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammiromm.com> | Online Dollar Store <OnlineDollarStore@vm-mail.com> | Open an online store | MailCenter <mailcenter+33117&@vm-rewards.com> | vm-mail.com | omninovations.com, jammiromm.com | Ad for online dollar store franchises | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+33117&@vm-mail.com> Delivered-To: 6-indi@jammiromm.com Received: (qmail 2722 invoked from network); 24 Oct 2005 23:29:19 -0600 Received: from vm-182-43.vm-mail.com (206.82.182.43) by omninovations.com with SMTP: 24 Oct 2005 23:29:19 -0600 Received: from vm-mail.com (192.168.120) by vm-182-43.vm-mail.com with SMTP: 25 Oct 2005 00:29:07 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911109 X-MailingID: 33117& From: Online Dollar Store <OnlineDollarStore@vm-mail.com> To: Indi <indi@jammiromm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33117&@vm-rewards.com> Subject: Open an online store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomord.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/25/2005 | Indi <indi@jammiromm.com> | Printing Offer <PrintingOffer@vm-mail.com> | Get 250 premium business cards on us | MailCenter <mailcenter+331222@vm-rewards.com> | vm-mail.com | rcw1919020.com, jammiromm.com | Ad for VisalPrint business card printing | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+331222@vm-mail.com> Delivered-To: 6-indi@jammiromm.com Received: (qmail 12162 invoked from network); 25 Oct 2005 17:53:40 -0600 Received: from vm-182-11.vm-mail.com (206.82.182.11) by rcw1919020.com with SMTP: 25 Oct 2005 17:53:39 -0600 Received: from vm-mail.com (192.168.120) by vm-182-11.vm-mail.com with SMTP: 25 Oct 2005 18:53:28 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911109 X-MailingID: 331222 From: Printing Offer <PrintingOffer@vm-mail.com> To: Indi <indi@jammiromm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331222@vm-rewards.com> Subject: Get 250 premium business cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomord.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,HTML_TITLE_UNTITLED,MIME_HTML _NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | Indi <indi@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | Get 250 premium business cards on us | MailCenter <mailcenter+331222@ vm-rewards.com> | vm-mail.com | rcw1919t0020.com, jammtomm.com | Ad for VistaPrint business card printing | | X-Persona: <Indi><br>Return-Path: <mailcenter331222@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 12162 invoked from network); 25 Oct 2005 17:53:40 -0600<br>Received: from vm-182-11 vm-mail.com (206.82.182.11)<br>by rcw1919t0020.com with SMTP: 25 Oct 2005 17:53:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-11.vm-mail.com with SMTP; 25 Oct 2005 18:53:28 -0500<br>X-ClientHost: 10511010010506410609710910911611109109046099111109<br>X-MailingID: 331222<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331222@vm-rewards.com><br>Subject: Get 250 premium business cards on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,HTML_TITLE_UNTITLED,MIME_HTML_<br>NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 10/27/2005 | Emily <hum@chabome.c om> | Work From Home < WorkFromHome@vm-mail.com> | Attention Moms | MailCenter <mailcenter+331253@ vm-rewards.com> | vm-mail.com | anthonycentral.com, chabome.com | Ad for home based businesses | | X-Persona: <hum><br>Return-Path: <mailcenter331253@vm-mail.com><br>Delivered-To: 5+hum@chabome.com<br>Received: (qmail 4359 invoked from network); 26 Oct 2005 08:51:02 -0600<br>Received: from vm-182-239 vm-mail.com (206.82.182.239)<br>by anthonycentral.com with SMTP; 26 Oct 2005 08:51:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-239.vm-mail.com with SMTP; 26 Oct 2005 09:50:49 -0500<br>X-ClientHost: 10411710906410104097104111109104609911109<br>X-MailingID: 331253<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Emily <hum@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331253@vm-rewards.com><br>Subject: Attention Moms<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>X_version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | Emily <hum@ehahome.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | Be a cop | MailCenter <mailcenter+331287@vm-rewards.com> | vm-mail.com | anthonycentral.com, ehahome.com | Ad for online criminal justice education | | X-Persona: <hum> Return-Path: <mailcenter+331287@vm-mail.com> Delivered-To: 5.hum@ehahome.com Received: (qmail 8768 invoked from network); 26 Oct 2005 20:36:26 -0600 Received: from vm-180-151 vm-mail.com (206.82.180.151) by anthonycentral.com with SMTP; 26 Oct 2005 20:36:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-151 vm-mail.com with SMTP; 26 Oct 2005 21:36:14 -0500 X-ClientHost: 1041171090640104097104111109010046099111109 X-MailingID: 331287 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331287@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam--Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/27/2005 | Emily <hum@ehahome.com> | Printing Offer <PrintingOffer@vm-mail.com> | Get 250 premium business cards on us | MailCenter <mailcenter+331222@vm-rewards.com> | vm-mail.com | chiefmusician.net, ehahome.com | Ad for VistaPrint business card printing | | X-Persona: <hum> Return-Path: <mailcenter+331222@vm-mail.com> Delivered-To: 5.hum@ehahome.com Received: (qmail 15107 invoked from network); 25 Oct 2005 18:08:38 -0600 Received: from vm-181-206 vm-mail.com (206.82.181.206) by chiefmusician.net with SMTP; 25 Oct 2005 18:08:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-206 vm-mail.com with SMTP; 25 Oct 2005 19:08:20 -0500 X-ClientHost: 1041171090640104097104111109010046099111109 X-MailingID: 331222 From: Printing Offer <PrintingOffer@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331222@vm-rewards.com> Subject: Get 250 premium business cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam--Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,HTML_TITLE_UNTITLED,MIME_HTML_ NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/27/2005 | Emily <hum@ehahome.com> | Casino Strategies <CasinoStrategies@vm-mail.com> | | | vm-mail.com | clrobin.com, ehahome.com | Ad for casino strategies | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter331293@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 22077 invoked from network); 27 Oct 2005 05:42:24 -0600<br>Received: from vm-183-176-vm-mail.com (206.82.183.176)<br>  by clrobin.com with SMTP; 27 Oct 2005 05:42:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-176-vm-mail.com with SMTP; 27 Oct 2005 06:42:11 -0500<br>X-ClientHost: 104117109064101104097104117110910104609911109<br>X-MailingID: 331293<br>From: Casino Strategies <CasinoStrategies@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331293@vm-rewards.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwirds.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter331293@v m-rewards.com> | | | | | |
| 10/27/2005 | Emily <hum@ehahome.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter331212@v m-rewards.com> | vm-mail.com | clrobin.com, ehahome.com | ad for kitchen remodeling companies | | X-Persona: <hum><br>Return-Path: <mailcenter331212@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 359 invoked from network); 25 Oct 2005 15:10:59 -0600<br>Received: from vm-183-129-vm-mail.com (206.82.183.129)<br>  by clrobin.com with SMTP; 25 Oct 2005 15:10:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-129-vm-mail.com with SMTP; 25 Oct 2005 16:10:47 -0500<br>X-ClientHost: 104117109064101104097104117110910104609911109<br>X-MailingID: 331212<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331212@vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwirds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

348/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | Emily <hum@ehahome.com> | Bed N Bath <BedNBath@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+33119@vm-rewards.com> | vm-mail.com | clrobin.com, ehahome.com | Ad for SmartBargains.com bed and bath store | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter+33119@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 28289 invoked from network); 25 Oct 2005 05:45:40 -0600<br>Received: from vm-182-194 vm-mail.com (206.82.182.194)<br> by clrobin.com with SMTP; 25 Oct 2005 05:45:40 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-182-194 vm-mail.com with SMTP; 25 Oct 2005 06:45:23 -0500<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailID: 33119<br>From: Bed N Bath <BedNBath@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33119@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVINGS<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/27/2005 | Emily <hum@ehahome.com> | Real Estate <RealEstate@vm-mail.com> | Find out what your home is really worth | MailCenter <mailcenter+331290@vm-rewards.com> | vm-mail.com | gnwalpha.org, ehahome.com | Ad for RealEstate.com/Lending Tree | | X-Persona: <hum><br>Return-Path: <mailcenter+331290@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 3042 invoked from network); 26 Oct 2005 23:47:02 -0600<br>Received: from vm-181-38 vm-mail.com (206.82.181.38)<br> by gnwalpha.org with SMTP; 26 Oct 2005 23:47:02 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-181-38 vm-mail.com with SMTP; 27 Oct 2005 00:46:50 -0500<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailID: 331290<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331290@vm-rewards.com><br>Subject: Find out what your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Case 2:06-cv-00204-JCC    Document 102-4    Filed 01/23/2007    Page 351 of 1645

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | Emily <hum@ehahome.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+331247@vm-rewards.com> | vm-mail.com | giwalpha.org, ehahome.com | Ad for Robert Allen's wealth building system | | X-Persona: <hum> Return-Path: <mailcenter331247@vm-rewards.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 11587 invoked from network); 26 Oct 2005 02:51:21 -0600 Received: from vm-180-58.vm-mail.com (206.82.180.58) by giwalpha.org with SMTP; 26 Oct 2005 02:51:21 -0600 Received: from vm-mail.com (192.168.20) by vm-180-58.vm-mail.com with SMTP; 26 Oct 2005 03:51:09 -0500 X-ClientHost: 104117109604101040971041111090104609911109 X-MailgID: 331247 From: Robert Allen <RobertAllen@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331247@vm-rewards.com> Subject: 20k in 90 days...take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/27/2005 | Emily <hum@ehahome.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+331275@vm-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for fashion design schools | | X-Persona: <hum> Return-Path: <mailcenter331275@vm-rewards.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 30752 invoked from network); 26 Oct 2005 17:31:00 -0600 Received: from vm-183-12.vm-mail.com (206.82.183.12) by gordonworks.com with SMTP; 26 Oct 2005 17:30:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-12.vm-mail.com with SMTP; 26 Oct 2005 18:30:48 -0500 X-ClientHost: 104117109604101040971041111090104609911109 X-MailgID: 331275 From: Fashion Design Schools <FashionDesign@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331275@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

351/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/27/2005 | Emily <hum@ehahome.c om> | Online Dollar Store <OnlineDollarStore@vn-mail.com> | Open an online store | MailCenter <mailcenter>33117&@vn -m-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for online dollar store franchises | | X-Persona: <hum> Return-Path: <mailcenter33117$@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 29184 invoked from network); 24 Oct 2005 23:33:39 -0600 Received: from vm-180-175 vm-mail.com (206.82.180.175) by gordonworks.com with SMTP; 24 Oct 2005 23:33:39 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-175 vm-mail.com with SMTP; 25 Oct 2005 00:33:27 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailingID: 33117& From: Online Dollar Store <OnlineDollarStore@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>33117&@vm-rewards.com> Subject: Open an online store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto learn=no version=2.63 |
| 10/27/2005 | Emily <hum@ehahome.c om> | You can come out now! | Let the government find your dream | MailCenter <mailcenter>33129$@vn -m-rewards.com> | vm-mail.com | gordonworks.com, ehahome.com | Ad for small business loans | | X-Persona: <hum> Return-Path: <mailcenter331295@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 27432 invoked from network); 27 Oct 2005 10:26:04 -0600 Received: from vm-177-101 vm-mail.com (206.82.177.101) by gordonworks.com with SMTP; 27 Oct 2005 10:25:59 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-101 vm-mail.com with SMTP; 27 Oct 2005 11:25:46 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailingID: 331295 From: SBA Loans <SBALoans@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>331295@vm-rewards.com> Subject: Let the government find your dream Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto learn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | Emily <hum@chahome.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+331252@vm-rewards.com> | vm-mail.com | jaykraysplace.com, chahome.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter331252@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: from vm-182-218 invoked from network); 26 Oct 2005 05:33:53 -0600<br> by jaykraysplace.com with SMTP; 26 Oct 2005 05:33:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-218 vm-mail.com with SMTP; 26 Oct 2005 06:33:41 -0500<br>X-ClientHost: 1041171090640101040971041111091010460990111109<br>X-MailingID: 331252<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331252@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW<br>N,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>E_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn= |
| 10/27/2005 | Emily <hum@chahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You can come out now! | MailCenter <mailcenter+331294@vm-rewards.com> | vm-mail.com | jaykraysplace.com, chahome.com | ad for credit card | | X-Persona: <hum><br>Return-Path: <mailcenter331294@vm-mail.com><br>Delivered-To: 5-hum@chahome.com<br>Received: from vm-180-162 invoked from network); 27 Oct 2005 08:44:09 -0600<br> by jaykraysplace.com with SMTP; 27 Oct 2005 08:44:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-162 vm-mail.com with SMTP; 27 Oct 2005 09:43:57 -0500<br>X-ClientHost: 1041171090640101040971041111091010460990111109<br>X-MailingID: 331294<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@chahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331294@vm-rewards.com><br>Subject: You can come out now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | Emily <hum@ehabonic.com><wm-em> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Emily | MailCenter <mailcenter+331192@vm-rewards.com> | vm-mail.com | omninnovations, ehabonic.com | ad for credit card | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter331192@vm-mail.com><br>Delivered-To: 5-hum@ehabonic.com<br>Received: (qmail 9410 invoked from network); 25 Oct 2005 08:41:47 -0600<br>Received: from vm-180-110 vm-mail.com (206.82.180.110)<br>  by omninnovations.com with SMTP; 25 Oct 2005 08:41:45 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-180-110.vm-mail.com with SMTP; 25 Oct 2005 09:41:33 -0500<br>X-ClientHost: 10411710906410110409710411110910046090911109<br>X-MailingID: 331192<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehabonic.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331192@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Emily<br>Mime-Version: 1.0<br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomovich.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,HTML_TITLE_EMPT<br>MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>version=2.63 |
| 10/30/2005 | Indi <indi@garmtiomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your dusty, ugly win | MailCenter <mailcenter+331252@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Spam-Report:<br>X-Persona: "Indi"<br>Return-Path: <mailcenter331252@vm-mail.com><br>Delivered-To: 6-indi@garmtiomm.com<br>Received: from localhost by godsomovich.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Wed, 26 Oct 2005 05:26:23 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Indi <indi@garmtiomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your dusty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>tests=CLICK_BELOW,DATE_MISSING,<br>X-Spam-Level: *<br>X-Spam-Status: Yes, hits=9.0 required=7.0<br>GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW<br>N,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,REMOVE_PAGE,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_4556763F8D0F5537" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 10/30/2005 | Indi <indi@ammtomm.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM**** Sears Windows: Replace your drafty, ugly win | MailCenter <mailcenter-331252@vn-mail.com> m-rewards.com> | vn-mail.com | vn-mail.com, cebiajsy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331252@vn-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 05:26:23 -0600 From: Home Specialist <HomeSpecialist@vn-mail.com> To: Indi <indi@ammtomm.com> windows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,REMOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4356708F 8D0F5357" |
| 10/30/2005 | Indi <indi@ammtomm.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM**** Sears Windows: Replace your drafty, ugly win | MailCenter <mailcenter-331252@vn-mail.com> m-rewards.com> | vn-mail.com | vn-mail.com, cebiajsy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331252@vn-mail.com> Delivered-To: 6-indi@ammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 05:26:23 -0600 From: Home Specialist <HomeSpecialist@vn-mail.com> To: Indi <indi@ammtomm.com> windows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.0 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,REMOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4356708F 8D0F5357" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly win | MailCenter <mailcenter-331252@v m-rewards.com> | vm-mail.com | vm-mail.com, celuajoy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter-331252@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 05:28:23 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=CLICK_BELOW,DATE_MISSING, GUARANTEED_STUFF,HTML_60_70,HTML_FONTCOLOR_UNKNOW N,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_HTML_NO_CHARSET,MIME_HT ML_ONLY,REMOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4356708F80F53537" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter-331326@v m-rewards.com> | vm-mail.com | vm-mail.com, celuajoy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter-331326@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 17:19:49 -0600<br>From: Career In Nursing <CareerInNursing@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** The nursing industry is hot right now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_43646095275B1F2C" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter=33132b@s m-rewards.com> | vm-mail.com | vm-mail.com, celuajsy.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter33132b@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 17:19:49 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_416f6095.2758J1f2C" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter=33132b@s m-rewards.com> | vm-mail.com | vm-mail.com, celuajsy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter33132b@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 17:19:49 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_416f6095.2758J1f2C" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------------|
| 10/30/2005 | Indi <indi@jammtomm.com> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter+33123@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+33123@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 17:19:49 -0600 From: Career In Nursing <CareerInNursing@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** The nursing industry is hot right now X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, ONLY_02,HTML_MESSAGE, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_X_MAIL_ID_PRESE NT autolearn=no MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version?2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------_4161609525581F2C" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Black and Beautiful Dating Site <BlackandBeautifulDatingSite@v m-mail.com> | *****SPAM***** Black and single ? Meet other singles in you | MailCenter <mailcenter+33123@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+33123@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 25 Oct 2005 23:21:45 -0600 From: Black and Beautiful Dating Site <BlackandBeautifulDatingSite@v-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Black and single ? Meet other singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FAC E_BAD, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MEET_SINGLES,MIME_I TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version?2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------_453F1269B9C7E95A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammimmm.com> | Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com> | *****SPAM***** Black and single ? Meet other singles in you | MailCenter <mailcenter+331235@vm-mail.com> mreawards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331235@vm-mail.com> Delivered-To: 6-indi@jammimmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 25 Oct 2005 23:21:45 -0600 From: Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com> To: Indi <indi@jammimmm.com> Subject: *****SPAM***** Black and single ? Meet other singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_435F1260 B9C7E95A" |
| 10/30/2005 | Indi <indi@jammimmm.com> | Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com> | *****SPAM***** Black and single ? Meet other singles in you | MailCenter <mailcenter+331235@vm-mail.com> mreawards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331235@vm-mail.com> Delivered-To: 6-indi@jammimmm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 25 Oct 2005 23:21:45 -0600 From: Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com> To: Indi <indi@jammimmm.com> Subject: *****SPAM***** Black and single ? Meet other singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_435F1260 B9C7E95A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com> | *****SPAM***** Black and single ? Meet other singles in you | MailCenter <mailcenter+331235@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331235@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 25 Oct 2005 23:21:45 -0600<br>From: Black and Beautiful Dating Site <BlackandBeautifulDatingSite@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Black and single ? Meet other singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MEET_SINGLES,MIME_HTML_ONLY,MIME_HTML_ONLY_X_MAIL,MIME_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=4J5F1260 B9C7E95A" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Intro Expert <IntroExpert@vm-mail.com> | *****SPAM***** Indi, I've got someone you gotta meet | MailCenter <mailcenter+331328@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter+331328@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 20:29:14 -0600<br>From: Intro Expert <IntroExpert@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, I've got someone you gotta meet<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,FOR_FREE, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=4363ECFA1B1F5FA0F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@ammtemm.com> | Intro Expert <IntroExpert@vm-mail.com> | *****SPAM***** Indi, I've got someone you gotta meet | MailCenter <mailcenter331326@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331326@vm-mail.com><br>Delivered-To: 6+indi@ammtemm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>    Thu, 27 Oct 2005 20:29:14 -0600<br>From: Intro Expert <IntroExpert@vm-mail.com><br>To: Indi <indi@ammtemm.com><br>Subject: *****SPAM***** Indi, I've got someone you gotta meet<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,FOR_FREE,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHAR SET,MIME_HTML_ONLY,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-----------=_4J6i8CFAB1J5FA0F" |
| 10/30/2005 | Indi <indi@ammtemm.com> | Intro Expert <IntroExpert@vm-mail.com> | *****SPAM***** Indi, I've got someone you gotta meet | MailCenter <mailcenter331326@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331326@vm-mail.com><br>Delivered-To: 6+indi@ammtemm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>    Thu, 27 Oct 2005 20:29:14 -0600<br>From: Intro Expert <IntroExpert@vm-mail.com><br>To: Indi <indi@ammtemm.com><br>Subject: *****SPAM***** Indi, I've got someone you gotta meet<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,FOR_FREE,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHAR SET,MIME_HTML_ONLY,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-----------=_4J6i8CFAB1J5FA0F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Intro Expert <IntroExpert@vm-mail.com> | *****SPAM***** Indi, I've got someone you gotta meet | MailCenter <mailcenter331326@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331326@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 27 Oct 2005 20:29:14 -0600<br>From: Intro Expert <IntroExpert@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Indi, I've got someone you gotta meet<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,FOR_FREE,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4843EXTA.B13SFA0F" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter331358@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Kitchen Remodeling | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331358@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 21594 invoked from network); 29 Oct 2005 12:18:11 -0600<br>Received: from vm-177-59 vm-mail.com (206.82.177.59)<br>by chiefmusician.net with SMTP; 29 Oct 2005 12:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 29 Oct 2005 13:17:59 -0600<br>X-ChiefHost: 1051101001056410609710910916111109104609011110<br>X-MailingID: 331358<br>From: Kitchen Remodeling Experts <KitchenRemodeling Experts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331358@vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter+331358@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Kitchen Remodeling | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter/331358@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 21504 invoked from network); 29 Oct 2005 12:18:11 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59) by chiefmusician.net with SMTP; 29 Oct 2005 12:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-59.vm-mail.com with SMTP; 29 Oct 2005 13:17:59 -0500<br>X-ClientHost: 10511010010506410609710910911011109109460991111109<br>X-MailingID: 331358<br>From: Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331358@vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshtomodk.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter+331358@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Kitchen Remodeling | Duplicate | Return-Path: <mailcenter/331358@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 21504 invoked from network); 29 Oct 2005 12:18:11 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59) by chiefmusician.net with SMTP; 29 Oct 2005 12:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-59.vm-mail.com with SMTP; 29 Oct 2005 13:17:59 -0500<br>X-ClientHost: 10511010010506410609710910911011109109460991111109<br>X-MailingID: 331358<br>From: Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331358@vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshtomodk.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

363/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter+331358@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Kitchen Remodeling | | X-Persona: <Indi><br>Return-Path: <mailcenter331358@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 21504 invoked from network); 29 Oct 2005 12:18:11 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>  by chiefmusician.net with SMTP; 29 Oct 2005 12:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-59.vm-mail.com with SMTP; 29 Oct 2005 13:17:59 -0500<br>X-ClientHost: 10511016010506410609710910911611109109046099111109<br>X-MailingID: 331358<br>From: Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331358@vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godzomork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | North Cash <NorthCash@vm-mail.com> | Need cash for the holidays? | MailCenter <mailcenter+331349@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Loan Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331349@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 21632 invoked from network); 28 Oct 2005 10:38:46 -0600<br>Received: from vm-181-50.vm-mail.com (206.82.181.50)<br>  by chiefmusician.net with SMTP; 28 Oct 2005 10:38:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-50.vm-mail.com with SMTP; 28 Oct 2005 11:38:31 -0500<br>X-ClientHost: 10511016010506410609710910911611109109046099111109<br>X-MailingID: 331349<br>From: North Cash <NorthCash@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331349@vm-rewards.com><br>Subject: Need cash for the holidays?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godzomork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | North Cash <NorthCash@vm-mail.com> | Need cash for the holidays? | MailCenter <mailcenter331349@jvn-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Loan Ad | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331349@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 21632 invoked from network); 28 Oct 2005 10:38:46 -0600 Received: from vm-181-50.vm-mail.com (206.82.181.50) by chiefmusician.net with SMTP; 28 Oct 2005 10:38:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-50.vm-mail.com with SMTP; 28 Oct 2005 11:38:31 -0500 X-ClientHost: 1051101001056041060971091091161110910904609911169 X-MailingID: 331349 From: North Cash <NorthCash@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331349@jvn-rewards.com> Subject: Need cash for the holidays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | North Cash <NorthCash@vm-mail.com> | Need cash for the holidays? | MailCenter <mailcenter331349@jvn-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Loan Ad | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331349@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 21632 invoked from network); 28 Oct 2005 10:38:46 -0600 Received: from vm-181-50.vm-mail.com (206.82.181.50) by chiefmusician.net with SMTP; 28 Oct 2005 10:38:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-50.vm-mail.com with SMTP; 28 Oct 2005 11:38:31 -0500 X-ClientHost: 1051101001056041060971091091161110910904609911169 X-MailingID: 331349 From: North Cash <NorthCash@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331349@jvn-rewards.com> Subject: Need cash for the holidays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | North Cash <NorthCash@vm-mail.com> | Need cash for the holidays? | MailCenter <mailcenter+331349@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Loan Ad | | X-Persona: <Indi> Return-Path: <mailcenter331349@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 21632 invoked from network); 28 Oct 2005 10:38:46 -0600 Received: from vm-181-50.vm-mail.com (206.82.181.50) by chiefmusician.net with SMTP; 28 Oct 2005 10:38:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-50.vm-mail.com with SMTP; 28 Oct 2005 11:38:31 -0500 X-ClientHost: 1051101001050641060971091091161111091090460911109 X-MailingID: 331349 From: North Cash <NorthCash@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331349@vm-rewards.com> Subject: Need cash for the holidays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vm-mail.com> | Find out what your home is really worth | MailCenter <mailcenter+331290@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Mortgage Ad | Duplicate | X-Persona: <Indi> X-ClientHost: 1051101001050641060971091091161111091090460911109 Return-Path: <mailcenter331290@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 4001 invoked from network); 26 Oct 2005 23:29:32 -0600 Received: from vm-177-86.vm-mail.com (206.82.177.86) by chiefmusician.net with SMTP; 26 Oct 2005 23:29:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 27 Oct 2005 00:29:19 -0500 X-MailingID: 331290 From: Real Estate <RealEstate@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331290@vm-rewards.com> Subject: Find out what your home is really worth Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.9 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_O NLY_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_ BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vm-mail.com> | Find out what your home is really worth | MailCenter <mailcenter+331290@jo vm-rewards.com> | vm-mail.com | vm-mail.com, chieftmusician.net, jammtomm.com | | | X-Persona: <Indi> Return-Path: <mailcenter331290@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 4001 invoked from network); 26 Oct 2005 23:29:32 -0600 Received: from vm-177-86.vm-mail.com (206.82.177.86) by chieftmusician.net with SMTP; 26 Oct 2005 23:29:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 27 Oct 2005 00:29:19 -0500 X-ClientHost_1051101001050641060971091091116111109109046099111109 X-MailriqID: 331290 From: Real Estate <RealEstate@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331290@vm-rewards.com> Subject: Find out what your home is really worth Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworld.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.9 required=7.0 tests=DATE_MISSING,HTML_60_70, |
| | | | | | | | Mortgage Ad | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_O NLY_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_ BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 10/30/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vm-mail.com> | Find out what your home is really worth | MailCenter <mailcenter+331290@jo vm-rewards.com> | vm-mail.com | vm-mail.com, chieftmusician.net, jammtomm.com | | | X-Persona: <Indi> Return-Path: <mailcenter331290@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 4001 invoked from network); 26 Oct 2005 23:29:32 -0600 Received: from vm-177-86.vm-mail.com (206.82.177.86) by chieftmusician.net with SMTP; 26 Oct 2005 23:29:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 27 Oct 2005 00:29:19 -0500 X-ClientHost_1051101001050641060971091091116111109109046099111109 X-MailriqID: 331290 From: Real Estate <RealEstate@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331290@vm-rewards.com> Subject: Find out what your home is really worth Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworld.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.9 required=7.0 tests=DATE_MISSING,HTML_60_70, |
| | | | | | | | Mortgage Ad | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_O NLY_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_ BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Real Estate <RealEstate@vm-mail.com> | Find out what your home is really worth | MailCenter <mailcenter+331290@vm-rewards.com> | vm-mail.com | vm-mail.com, chefmusician.net, jammtomm.com | Mortgage Ad | | X-Persona: <Indi><br>Return-Path: <mailcenter+331290@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 4001 invoked from network); 26 Oct 2005 23:29:32 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86)<br>  by chefmusician.net with SMTP; 26 Oct 2005 23:29:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-86.vm-mail.com with SMTP; 27 Oct 2005 00:29:19 -0500<br>X-ClientHost: 10511010010506410609710910911611109046099111109<br>X-MailingID: 331290<br>From: Real Estate <RealEstate@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331290@vm-rewards.com><br>Subject: Find out what your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 10/30/2005 | Indi <indi@jammtomm.com> | Women Friendly Business <WomenFriendly@vm-mail.com> | Looking for a women friendly business? | MailCenter <mailcenter+331357@vm-rewards.com> | vm-mail.com | vm-mail.com, clrohm.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331357@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 8513 invoked from network); 29 Oct 2005 08:25:46 -0600<br>Received: from vm-177-115.vm-mail.com (206.82.177.115)<br>  by clrohm.com with SMTP; 29 Oct 2005 08:25:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-115.vm-mail.com with SMTP; 29 Oct 2005 09:25:32 -0500<br>X-ClientHost: 10511010010506410609710910911611109046099111109<br>X-MailingID: 331357<br>From: Women Friendly Business <WomenFriendly@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331357@vm-rewards.com><br>Subject: Looking for a women friendly business?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Women Friendly Business <WomenFriendly@vm-mail.com> | Looking for a women friendly business? | MailCenter <mailcenter331357@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331357@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 8513 invoked from network); 29 Oct 2005 08:25:46 -0600 Received: from vm-177-115 vm-mail.com (206.82.177.115) by clrobin.com with SMTP; 29 Oct 2005 08:25:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-115 vm-mail.com with SMTP; 29 Oct 2005 09:25:32 -0500 X-ClientHost: 1051101001050641060971091091161110910946090911109 X-MailingID: 331357 From: Women Friendly Business <WomenFriendly@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331357@vm-rewards.com> Subject: Looking for a women friendly business? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Women Friendly Business <WomenFriendly@vm-mail.com> | Looking for a women friendly business? | MailCenter <mailcenter331357@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331357@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 8513 invoked from network); 29 Oct 2005 08:25:46 -0600 Received: from vm-177-115 vm-mail.com (206.82.177.115) by clrobin.com with SMTP; 29 Oct 2005 08:25:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-115 vm-mail.com with SMTP; 29 Oct 2005 09:25:32 -0500 X-ClientHost: 1051101001050641060971091091161110910946090911109 X-MailingID: 331357 From: Women Friendly Business <WomenFriendly@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331357@vm-rewards.com> Subject: Looking for a women friendly business? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

369/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/30/2005 | Indi <indi@jammtomm.com> | Women Friendly Business <WomenFriendly@vm-mail.com> | Looking for a women friendly business? | MailCenter <mailcenter+331357@vm-rewards.com> | vm-mail.com | vm-mail.com, clobfox.com, jammtomm.com | Home Business | | X-Persona: <Indi> Return-Path: <mailcenter331357@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 8513 invoked from network); 29 Oct 2005 08:25:46 -0600 Received: from vm-177-115.vm-mail.com (206.82.177.115) by clobfox.com with SMTP; 29 Oct 2005 08:25:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-115.vm-mail.com with SMTP; 29 Oct 2005 09:25:32 -0500 X-ClientHost: 105110100106041066971091091161110910940609111169 X-MailingID: 331357 From: Women Friendly Business <WomenFriendly@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331357@vm-rewards.com> Subject: Looking for a women friendly business? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Leader Auto Loans <LeaderAutoLoans@vm-mail.com> | *****SPAM***** Get a better car with a better loan - easy credit | MailCenter <mailcenter+331339@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331339@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Fri, 28 Oct 2005 03:07:04 -0600 From: Leader Auto Loans <LeaderAutoLoans@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Get a better car with a better loan - easy credit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4361EA38.855E519D" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@gammionmm.com> | Leader Auto Loans <LeaderAutoLoans@vm-mail.com> | *****SPAM**** Get a better car with a better loan - easy credit | MailCenter <mailcenter331339@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhemc.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331339@vm-mail.com><br>Delivered-To: 4-indi@gammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Fri, 28 Oct 2005 03:07:04 -0600<br>From: Leader Auto Loans <LeaderAutoLoans@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** Get a better car with a better loan - easy credit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,PRESENT<br>NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4J4HEA38 855E519D" |
| 10/30/2005 | Indi <indi@gammionmm.com> | Leader Auto Loans <LeaderAutoLoans@vm-mail.com> | *****SPAM**** Get a better car with a better loan - easy credit | MailCenter <mailcenter331339@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhemc.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331339@vm-mail.com><br>Delivered-To: 4-indi@gammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Fri, 28 Oct 2005 03:07:04 -0600<br>From: Leader Auto Loans <LeaderAutoLoans@vm-mail.com><br>To: Indi <indi@gammtomm.com><br>Subject: *****SPAM**** Get a better car with a better loan - easy credit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,PRESENT<br>NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4J4HEA38 855E519D" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indii <indii@jammtomm.com> | Leader Auto Loans <LeaderAutoLoans@vm-mail.com> | *****SPAM***** Get a better car with a better loan - easy credit | MailCenter <mailcenter+331339@m-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter331339@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 28 Oct 2005 03:07:04 -0600<br>From: Leader Auto Loans <LeaderAutoLoans@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Get a better car with a better loan - easy credit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="============_4J6HEA38.85SE519D" |
| 10/30/2005 | Indii <indii@jammtomm.com> | eBay Report <eBayReport@vm-mail.com> | Learn the in's and out's of eBay | MailCenter <mailcenter+331341@m-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331341@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 20953 invoked from network); 28 Oct 2005 05:39:32 -0600<br>Received: from vm-182-226.vm-mail.com (206.82.182.226) by eluhome.com with SMTP; 28 Oct 2005 05:39:32 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 28 Oct 2005 06:39:20 -0500<br>X-ClientHost: 10511010010506410609710910911011109101100460991111109<br>X-MailingID: 331341<br>From: eBay Report <eBayReport@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Reply-To: MailCenter <mailcenter+331341@m-rewards.com><br>Subject: Learn the in's and out's of eBay<br>Errors-To: errors@vm-mail.com<br>Mime-Version: 1.0<br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | eBay Report <eBayReport@vm-mail.com> | Learn the in's and out's of eBay | MailCenter <mailcenter-331341@vm-rewards.com> | vm-mail.com | vm-mail.com, elaheme.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331341@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 20953 invoked from network); 28 Oct 2005 05:39:32 -0600 Received: from vm-182-226.vm-mail.com (206.82.182.226) by elaheme.com with SMTP; 28 Oct 2005 05:39:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 28 Oct 2005 06:39:20 -0500 X-ClientHost: 10511010010506410609710910916111091094609911109 X-MailingID: 331341 From: eBay Report <eBayReport@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-331341@vm-rewards.com> Subject: Learn the in's and out's of eBay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | | | | | | | X-Persona: <Indi> Return-Path: <mailcenter331341@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 20953 invoked from network); 28 Oct 2005 05:39:32 -0600 Received: from vm-182-226.vm-mail.com (206.82.182.226) by elaheme.com with SMTP; 28 Oct 2005 05:39:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 28 Oct 2005 06:39:20 -0500 X-ClientHost: 10511010010506410609710910916111091094609911109 X-MailingID: 331341 From: eBay Report <eBayReport@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-331341@vm-rewards.com> Subject: Learn the in's and out's of eBay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | eBay Report <eBayReport@vm-mail.com> | Learn the in's and out's of eBay | MailCenter <mailcenter-331341@vm-rewards.com> | vm-mail.com | vm-mail.com, elaheme.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | eBay Report <eBayReport@vm-mail.com> | Learn the in's and out's of eBay | MailCenter <mailcenter=331341@vm-rewards.com> | vm-mail.com | vm-mail.com, ebahome.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter331341@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 20953 invoked from network); 28 Oct 2005 05:39:32 -0600<br>Received: from vm-182-226.vm-mail.com (206.82.182.226)<br>  by ebahome.com with SMTP; 28 Oct 2005 05:39:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-226.vm-mail.com with SMTP; 28 Oct 2005 06:39:20 -0500<br>X-ClientHost: 1051101001050641060971091091161110910946099111169<br>X-MailingID: 331341<br>From: eBay Report <eBayReport@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=331341@vm-rewards.com><br>Subject: Learn the in's and out's of eBay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You can come out now! | MailCenter <mailcenter=331294@vm-rewards.com> | vm-mail.com | vm-mail.com, ebahome.com, jammtomm.com | Debt Consolidation | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331294@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 26017 invoked from network); 27 Oct 2005 08:29:20 -0600<br>Received: from vm-183-13.vm-mail.com (206.82.183.13)<br>  by ebahome.com with SMTP; 27 Oct 2005 08:29:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-13.vm-mail.com with SMTP; 27 Oct 2005 09:29:10 -0500<br>X-ClientHost: 1051101001050641060971091091161110910946099111169<br>X-MailingID: 331294<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=331294@vm-rewards.com><br>Subject: You can come out now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You can come out now! | MailCenter <mailcenter+331294@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Debt Consolidation | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+331294@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: (qmail 26017 invoked from network); 27 Oct 2005 08:29:20 -0600 Received: from vm-183-13.vm-mail.com (206.82.183.13) by eluhome.com with SMTP; 27 Oct 2005 08:29:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-13.vm-mail.com with SMTP; 27 Oct 2005 09:29:10 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911109 X-MailingID: 331294 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331294@vm-rewards.com> Subject: You can come out now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You can come out now! | MailCenter <mailcenter+331294@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Debt Consolidation | | X-Persona: <Indi> Return-Path: <mailcenter+331294@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: (qmail 26017 invoked from network); 27 Oct 2005 08:29:20 -0600 Received: from vm-183-13.vm-mail.com (206.82.183.13) by eluhome.com with SMTP; 27 Oct 2005 08:29:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-13.vm-mail.com with SMTP; 27 Oct 2005 09:29:10 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911109 X-MailingID: 331294 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331294@vm-rewards.com> Subject: You can come out now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You can come out now! | MailCenter <mailcenter+331294@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Debt Consolidation | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331294@vm-rewards.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 24017 invoked from network); 27 Oct 2005 08:29:20 -0600<br>Received: from vm-183-13.vm-mail.com (206.82.183.13)<br>by eluhome.com with SMTP; 27 Oct 2005 08:29:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-13.vm-mail.com with SMTP; 27 Oct 2005 09:29:10 -0500<br>X-ClientHost: 1051101001056041060971091091161111091090460911169<br>X-MailingID: 331294<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331294@vm-rewards.com><br>Subject: You can come out now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | New Opportunities <NextOpportunity@vm-mail.com> | Help wanted online. | MailCenter <mailcenter+331363@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Help Wanted | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331363@vm-rewards.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 6692 invoked from network); 30 Oct 2005 17:18:33 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>by eluhome.com with SMTP; 30 Oct 2005 17:18:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86.vm-mail.com with SMTP; 30 Oct 2005 17:18:21 -0600<br>X-ClientHost: 1051101001056041060971091091161111091090460911169<br>X-MailingID: 331363<br>From: New Opportunities <NextOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331363@vm-rewards.com><br>Subject: Help wanted online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | New Opportunities <NewOpportunity@vm-mail.com> | Help wanted online. | MailCenter <mailcenter+331363@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Help Wanted | | X-Persona: <Indi><br>Return-Path: <mailcenter331363@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 6692 invoked from network); 30 Oct 2005 17:18:33 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>  by eluhome.com with SMTP; 30 Oct 2005 17:18:32 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-180-86.vm-mail.com with SMTP; 30 Oct 2005 17:18:21 -0600<br>X-ClientHost: 105110100010560410609710910911109096460991111109<br>X-MailingID: 331363<br>From: New Opportunities <NewOpportunity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331363@vm-rewards.com><br>Subject: Help wanted online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=0.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | Attention Moms | MailCenter <mailcenter+331253@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331253@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 3808 invoked from network); 26 Oct 2005 08:33:14 -0600<br>Received: from vm-183-196.vm-mail.com (206.82.183.196)<br>  by eluhome.com with SMTP; 26 Oct 2005 08:33:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-196.vm-mail.com with SMTP; 26 Oct 2005 09:33:05 -0500<br>X-ClientHost: 105110100010560410609710910911109096460991111109<br>X-MailingID: 331253<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331253@vm-rewards.com><br>Subject: Attention Moms<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | Attention Moms | MailCenter <mailcenter+331253@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331253@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 3808 invoked from network); 26 Oct 2005 08:33:14 -0600<br>Received: from vm-183-196 vm-mail.com (206.82.183.196)<br>by eluhome.com with SMTP; 26 Oct 2005 08:33:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-196.vm-mail.com with SMTP; 26 Oct 2005 09:33:05 -0500<br>X-ClientHost: 1051101001056041060971091091161111091094609911169<br>X-MailingID: 331253<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331253@vm-rewards.com><br>Subject: Attention Moms<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goofooneeds.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | Attention Moms | MailCenter <mailcenter+331253@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Home Business | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331253@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 3808 invoked from network); 26 Oct 2005 08:33:14 -0600<br>Received: from vm-183-196 vm-mail.com (206.82.183.196)<br>by eluhome.com with SMTP; 26 Oct 2005 08:33:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-196.vm-mail.com with SMTP; 26 Oct 2005 09:33:05 -0500<br>X-ClientHost: 1051101001056041060971091091161111091094609911169<br>X-MailingID: 331253<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331253@vm-rewards.com><br>Subject: Attention Moms<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goofooneeds.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/30/2005 | Indi <indi@jammtomm.com> | Work From Home <WorkFromHome@vm-mail.com> | Attention Moms | MailCenter <mailcenter331253@vm-rewards.com> | vm-mail.com | vm-mail.com, eluhome.com, jammtomm.com | Home Business | | X-Persona: <Indi> Return-Path: <mailcenter331253@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 3808 invoked from network); 26 Oct 2005 08:33:14 -0600 Received: from vm-183-196.vm-mail.com (206.82.183.196) by eluhome.com with SMTP; 26 Oct 2005 08:33:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-196.vm-mail.com with SMTP; 26 Oct 2005 09:33:05 -0500 X-CleanHost: 10511010010s0641060970910916011109109046099111109 X-MailingID: 331253 From: Work From Home <WorkFromHome@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331253@vm-rewards.com> Subject: Attention Moms Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Direct Funds <DirectFunds@vm-mail.com> | *****SPAM***** Tight budget? We have your overnight deposit | MailCenter <mailcenter331298@vm-rewards.com> | vm-mail.com | vm-mail.com, gnudglba.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter331298@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 27 Oct 2005 10:20:29 -0600 From: Direct Funds <DirectFunds@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Tight budget? We have your overnight deposit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------------= _4160FE4D.1D2B74FE" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@garminomm .com> | Direct Funds <DirectFunds@vm-mail.com> | *****SPAM***** Tight budget? We have your overnight deposit | MailCenter <mailcenter+331298@s m-rewards.com> | vm-mail.com | vm-mail.com, gm-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331298@vm-mail.com> Delivered-To: 4-indi@garminomm.com Received: from localhost by geodenworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 10:20:29 -0600 From: Direct Funds <DirectFunds@vm-mail.com> To: Indi <indi@garminomm.com> Subject: *****SPAM***** Tight budget? We have your overnight deposit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geodenworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESE NT,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4166FE4D.1D2B74FE" |
| 10/30/2005 | Indi <indi@garminomm .com> | Direct Funds <DirectFunds@vm-mail.com> | *****SPAM***** Tight budget? We have your overnight deposit | MailCenter <mailcenter+331298@s m-rewards.com> | vm-mail.com | vm-mail.com, gm-alpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331298@vm-mail.com> Delivered-To: 4-indi@garminomm.com Received: from localhost by geodenworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 10:20:29 -0600 From: Direct Funds <DirectFunds@vm-mail.com> To: Indi <indi@garminomm.com> Subject: *****SPAM***** Tight budget? We have your overnight deposit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geodenworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESE NT,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4166FE4D.1D2B74FE" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|---------------------|---------|-------------|
| 10/30/2005 | Indi <indi@jammtomm.com> | Direct Funds <DirectFunds@vm-mail.com> | *****SPAM**** Tight budget? We have your overnight deposit | MailCenter <mailcenter+331298@vm-reward4.com> | vm-mail.com | vm-mail.com, gmvalpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331298@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 10:20:29 -0600 From: Direct Funds <DirectFunds@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** Tight budget? We have your overnight deposit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4046F64D.1D2B74FE" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Ebuy on 60minutes <EbuyOn60minutes@vm-mail.com> | *****SPAM**** We can't keep this a secret | MailCenter <mailcenter+331361@vm-reward4.com> | vm-mail.com | vm-mail.com, gmvalpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter331361@vm-mail.com> Delivered-To: 4-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 30 Oct 2005 09:15:29 -0600 From: Ebuy on 60minutes <EbuyOn60minutes@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM**** We can't keep this a secret X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESS-AGE,HTML_WEB_BUGS, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4046E391.0D3A2154C" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammomm.com> | Ebay on 60minutes <EbayOn60minutes@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter+331361@vm-rewards.com> | vm-email.com | vm-mail.com, gowalpha.org | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331361@vm-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 30 Oct 2005 09:15:29 -0600<br>From: Ebay on 60minutes <EbayOn60minutes@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Subject: *****SPAM***** We can't keep this a secret<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,HTML_WEB_BUGS, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4164E190.0D3A215C" |
| 10/30/2005 | Indi <indi@jammomm.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter+331356@vm-rewards.com> | | vm-mail.com, gowalpha.org, jammomm.com | Interior Design School | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331356@vm-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Delivered-To: 6-indi@jammomm.com<br>Received: (qmail 20228 invoked from network); 29 Oct 2005 04:21:50 -0600<br>Received: from vm-182-112.vm-mail.com (206.82.182.112) by gowalpha.org with SMTP; 29 Oct 2005 04:21:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-112.vm-mail.com with SMTP; 29 Oct 2005 05:21:38 -0500<br>X-ClientHost: 1051100803604106097109109161110910904609911169<br>X-MailingID: 331356<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Errors-To: omni@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331356@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter+331356@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jammtomm.com | Interior Design School | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331356@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 20228 invoked from network); 29 Oct 2005 04:21:50 -0600 Received: (from vm-182-112-vm-mail.com [206.82.182.112] by gmwalpha.org with SMTP; 29 Oct 2005 04:21:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-112-vm-mail.com with SMTP; 29 Oct 2005 05:21:38 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911169 X-MailerID: 331356 From: Interior Design <InteriorDesign@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331356@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter+331356@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jammtomm.com | Interior Design School | | X-Persona: <Indi> Return-Path: <mailcenter331356@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 20228 invoked from network); 29 Oct 2005 04:21:50 -0600 Received: (from vm-182-112-vm-mail.com [206.82.182.112] by gmwalpha.org with SMTP; 29 Oct 2005 04:21:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-112-vm-mail.com with SMTP; 29 Oct 2005 05:21:38 -0500 X-ClientHost: 1051101001050641060971091091161110910904609911169 X-MailerID: 331356 From: Interior Design <InteriorDesign@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331356@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm .com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter+331356@ vm-rewards.com> | vm-mail.com | vm-mail.com, gtwalpha.org, jammtomm.com | Interior Design School | Duplicate | Return-Path: <mailcenter+331356@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 20228 invoked from network); 29 Oct 2005 04:21:50 -0600<br>Received: from vm-182.112.vm-mail.com (206.82.182.112)<br> by gtwalpha.org with SMTP; 29 Oct 2005 04:21:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-112.vm-mail.com with SMTP; 29 Oct 2005 05:21:38 -0500<br>X-ClientHost_10511010010564106971091091611101091094609111109<br>X-MailingID: 331356<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errrs-To: omro@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331356@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm .com> | National HealthPlan <NationalHealthPlan@vm-mail.com> | *****SPAM**** Doctor fl hospital fl dentist fl pharmacy plan $1 | MailCenter <mailcenter+331254@ vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter+331254@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br> with SpamAssassin 2.63 2004-01-11);<br> Wed, 26 Oct 2005 10:32:40 -0600<br>From: National HealthPlan <NationalHealthPlan@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM**** Doctor - hospital - dentist - pharmacy plan $1<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,SUBJ_ILLEGAL_CH<br>ARS,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CH<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>= 435FAFA8F9643ADE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@ammtemm.com> | National HealthPlan <NationalHealthPlan@vm-mail.com> | *****SPAM***** Doctor fi hospital fi dentist fi pharmacy plan $2 | MailCenter <mailcenter-331254@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331254@vm-mail.com> Delivered-To: 6+indi@ammtemm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 10:32:40 -0600 From: National HealthPlan <NationalHealthPlan@vm-mail.com> To: Indi <indi@ammtemm.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CHARS, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_435FAFA8F9663ADE" |
| 10/30/2005 | Indi <indi@ammtemm.com> | National HealthPlan <NationalHealthPlan@vm-mail.com> | *****SPAM***** Doctor fi hospital fi dentist fi pharmacy plan $3 | MailCenter <mailcenter-331254@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331254@vm-mail.com> Delivered-To: 6+indi@ammtemm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 10:32:40 -0600 From: National HealthPlan <NationalHealthPlan@vm-mail.com> To: Indi <indi@ammtemm.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CHARS, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_435FAFA8F9663ADE" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indii <indii@jammtomm.com> | National HealthPlan <NationalHealthPlan@vm-mail.com> | *****SPAM***** Doctor fi dentist fi pharmacy plan $4 | MailCenter <mailcenter+331254@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331254@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 26 Oct 2005 10:52:40 -0600 From: National HealthPlan <NationalHealthPlan@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $4 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CHARS, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4355AFA8F9663ADE" |
| 10/30/2005 | Indii <indii@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | Be a cop | MailCenter <mailcenter+331287@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Cop School | | X-Persona: <Indi> Return-Path: <mailcenter331287@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 30433 invoked from network); 26 Oct 2005 20:29:00 -0600 Received: from vm-182-63-vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 26 Oct 2005 20:29:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63-vm-mail.com with SMTP; 26 Oct 2005 21:28:48 -0500 X-ClientHost: 10511010010506410069710910911611110910066091111109 X-MailingID: 331287 From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331287@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | Be a cop. | MailCenter <mailcenter331287@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Cop School | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331287@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 30433 invoked from network); 26 Oct 2005 20:29:00 -0600 Received: from vm-182-63.vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 26 Oct 2005 20:29:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 26 Oct 2005 21:28:48 -0500 X-ClientHost: 1051100010506410609710910911110910904609911109 X-MailingID: 331287 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331287@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo@vm-mail.com> | Be a cop. | MailCenter <mailcenter331287@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Cop School | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331287@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 30433 invoked from network); 26 Oct 2005 20:29:00 -0600 Received: from vm-182-63.vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 26 Oct 2005 20:29:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 26 Oct 2005 21:28:48 -0500 X-ClientHost: 1051100010506410609710910911110910904609911109 X-MailingID: 331287 From: Online Degree Info <OnlineDegreeInfo@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331287@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Online Degree Info <OnlineDegreeInfo6@vm-mail.com> | Be a cop. | MailCenter <mailcenter331287@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Cop School | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331287@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 30433 invoked from network); 26 Oct 2005 20:29:00 -0600<br>Received: from vm-182-63.vm-mail.com (206.82.182.63)<br>by gordonworks.com with SMTP; 26 Oct 2005 20:29:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-63.vm-mail.com with SMTP; 26 Oct 2005 21:28:48 -0500<br>X-ClientHost: 1051100001005641060971091091161111091090460991110109<br>X-MailingID 331287<br>From: Online Degree Info <OnlineDegreeInfo6@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331287@vm-rewards.com><br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Hispanic Date Experts <HispanicDateExperts@vm-mail.com> | Meet Hispanic singles | MailCenter <mailcenter331359@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Online Dating | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331359@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 2240 invoked from network); 29 Oct 2005 16:59 -0600<br>Received: from vm-182-67.vm-mail.com (206.82.182.67)<br>by gordonworks.com with SMTP; 29 Oct 2005 16:16:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-67.vm-mail.com with SMTP; 29 Oct 2005 17:16:46 -0500<br>X-ClientHost: 1051100001005641060971091091161111091090460991110109<br>X-MailingID 331359<br>From: Hispanic Date Experts <HispanicDateExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331359@vm-rewards.com><br>Subject: Meet Hispanic singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Hispanic Date Experts <HispanicDateExperts@vm-mail.com> | Meet Hispanic singles | MailCenter <mailcenter+331359@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Online Dating | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331359@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 22401 invoked from network); 29 Oct 2005 16:16:59 -0600<br>Received: from vm-182-67.vm-mail.com (206.82.182.67)<br>by gordonworks.com with SMTP; 29 Oct 2005 16:16:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-67.vm-mail.com with SMTP; 29 Oct 2005 17:16:46 -0500<br>X-ClientHost: 105110100106041060971091091161110910904609911169<br>X-MailingID 331359<br>From: Hispanic Date Experts <HispanicDateExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331359@vm-rewards.com><br>Subject: Meet Hispanic singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_94,<br>HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Hispanic Date Experts <HispanicDateExperts@vm-mail.com> | Meet Hispanic singles | MailCenter <mailcenter+331359@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Online Dating | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331359@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 22401 invoked from network); 29 Oct 2005 16:16:59 -0600<br>Received: from vm-182-67.vm-mail.com (206.82.182.67)<br>by gordonworks.com with SMTP; 29 Oct 2005 16:16:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-67.vm-mail.com with SMTP; 29 Oct 2005 17:16:46 -0500<br>X-ClientHost: 105110100106041060971091091161110910904609911169<br>X-MailingID 331359<br>From: Hispanic Date Experts <HispanicDateExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331359@vm-rewards.com><br>Subject: Meet Hispanic singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_94,<br>HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Hispanic Date Experts <HispanicDateExperts@vm-mail.com> | Meet Hispanic singles | MailCenter <mailcenter+331359@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Online Dating | | X-Persona: <Indi><br>Return-Path: <mailcenter+331359@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 22401 invoked from network); 29 Oct 2005 16:16:59 -0600<br>Received: from vm-182-67.vm-mail.com (206.82.182.67) by gordonworks.com with SMTP; 29 Oct 2005 16:16:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-67.vm-mail.com with SMTP; 29 Oct 2005 17:16:46 -0500<br>X-ClientHost: 10511010010506410609710910911611109100946099011109<br>X-MailingID: 331359<br>From: Hispanic Date Experts <HispanicDateExperts@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331359@vm-rewards.com><br>Subject: Meet Hispanic singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+331275@vm-rewards.com> | vm-mail.com | vm-mail.com, jayedia.com, jammtomm.com | Fashion Design School | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331275@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 1319 invoked from network); 26 Oct 2005 17:18:50 -0600<br>Received: from vm-181-212.vm-mail.com (206.82.181.212) by jayedia.com with SMTP; 26 Oct 2005 17:18:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-212.vm-mail.com with SMTP; 26 Oct 2005 18:18:39 -0500<br>X-ClientHost: 10511010010506410609710910911611109100946099011109<br>X-MailingID: 331275<br>From: Fashion Design Schools <FashionDesign@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331275@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter=331275@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Fashion Design School | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter=331275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 1319 invoked from network); 26 Oct 2005 17:18:50 -0600 Received: from vm-181-212.vm-mail.com (206.82.181.212) by jaycelia.com with SMTP; 26 Oct 2005 17:18:50 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-212.vm-mail.com with SMTP; 26 Oct 2005 18:18:39 -0500 X-ClientHost: 10511001001050641060971091091161111091090460991111109 X-MailngID: 331275 From: Fashion Design Schools <FashionDesign@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=331275@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter=331275@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Fashion Design School | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter=331275@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 1319 invoked from network); 26 Oct 2005 17:18:50 -0600 Received: from vm-181-212.vm-mail.com (206.82.181.212) by jaycelia.com with SMTP; 26 Oct 2005 17:18:50 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-212.vm-mail.com with SMTP; 26 Oct 2005 18:18:39 -0500 X-ClientHost: 10511001001050641060971091091161111091090460991111109 X-MailngID: 331275 From: Fashion Design Schools <FashionDesign@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=331275@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Fashion Design Schools <FashionDesign@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter331275@m-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Fashion Design School | | X-Persona: <Indi><br>Return-Path: <mailcenter331275@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 1319 invoked from network); 26 Oct 2005 17:18:50 -0600<br>Received: from vm-181-212.vm-mail.com (206.82.181.212)<br>by jaycelia.com with SMTP; 26 Oct 2005 17:18:50 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-212.vm-mail.com with SMTP; 26 Oct 2005 18:18:39 -0500<br>X-ClientHost: 10511010010560410609710910911011091109604609911109<br>X-MailingID: 331275<br>From: Fashion Design Schools <FashionDesign@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Reply-To: MailCenter <mailcenter331275@m-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomonds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter331342@m-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Life Insurance Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331342@vm-mail.com><br>Delivered-To: 4-indi@jammtomm.com<br>Received: (qmail 23298 invoked from network); 28 Oct 2005 08:34:29 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 28 Oct 2005 08:34:29 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-203.vm-mail.com with SMTP; 28 Oct 2005 09:34:16 -0500<br>X-ClientHost: 10511010010560410609710910911011091109604609911109<br>X-MailingID: 331342<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Reply-To: MailCenter <mailcenter331342@m-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomonds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/30/2005 | Indi <indi@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+331342@v m-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com , jammtomm.com | Life Insurance Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331342@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 23298 invoked from network); 28 Oct 2005 08:34:29 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 28 Oct 2005 08:34:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203 vm-mail.com with SMTP; 28 Oct 2005 09:34:16 -0500<br>X-ClientHost: 1051101001056041060971091091161111091094609911169<br>X-MailingID: 331342<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331342@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+331342@v m-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com , jammtomm.com | Life Insurance Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331342@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 23298 invoked from network); 28 Oct 2005 08:34:29 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 28 Oct 2005 08:34:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203 vm-mail.com with SMTP; 28 Oct 2005 09:34:16 -0500<br>X-ClientHost: 1051101001056041060971091091161111091094609911169<br>X-MailingID: 331342<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331342@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

393/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | AmerSavings <AmerSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=331342@vm-rewards.com> | vm-mail.com | vm-mail.com, jayedia.com, jammtomm.com | Life Insurance Ad | | X-Persona: <Indi><br>Return-Path: <mailcenter331342@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 23298 invoked from network); 28 Oct 2005 08:34:29 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>by jayedia.com with SMTP; 28 Oct 2005 08:34:29 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-203 vm-mail.com with SMTP; 28 Oct 2005 09:34:16 -0500<br>X-ClientHost: 1051101001050641060971091091161110910094609911109<br>X-MailingID: 331342<br>From: AmerSavings <AmerSavings@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Reply-To: MailCenter <mailcenter=331342@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Heating Specialist <HeatingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing | MailCenter <mailcenter=331337@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4jayplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter331337@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 23:18:27 -0600<br>From: Heating Specialist <HeatingSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_C HARSET, MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========= =_4361B4A3.4CD5C7AA" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Heating Specialist <HeatingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing | MailCenter <mailcenter331337@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331337@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 23:18:27 -0600 From: Heating Specialist <HeatingSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4361BA53.4CD5C7AA" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Heating Specialist <HeatingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing | MailCenter <mailcenter331337@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331337@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 23:18:27 -0600 From: Heating Specialist <HeatingSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4361BA53.4CD5C7AA" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Heating Specialist <HeatingSpecialist@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing online | MailCenter <mailcenter-331337@vm-rewards.com> | vm-mail.com | vm-mail.com, jayksayplace.com | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331337@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Thu, 27 Oct 2005 23:18:27 -0600 From: Heating Specialist <HeatingSpecialist@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=DATE_MISSING,GUARANTEED_STUFF, HTML_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD, X_MAIL_ID_PRESENT MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="*----------= 4f6HBA43.4CD5C7AA" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter-331360@vm-rewards.com> | vm-mail.com | vm-mail.com, jayksayplace.com, jammtomm.com | Culinary School | | X-Persona: <Indi> Return-Path: <mailcenter331360@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 12482 invoked from network); 30 Oct 2005 05:08:10 -0600 Received: from vm-182.39.vm-mail.com (206.82.182.39) by jayksayplace.com with SMTP; 30 Oct 2005 05:08:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-39.vm-mail.com with SMTP; 30 Oct 2005 05:07:52 -0600 X-ClientHost_10511010050410609710910911110910904609911109 X-MailgID: 331360 From: Culinary Careers <CareersForToday@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter331360@vm-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter331360@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4ayoplace.com, jammtomm.com | Culinary School | | X-Persona: <Indi><br>Return-Path: <mailcenter331360@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 12482 invoked from network); 30 Oct 2005 05:08:10 -0600<br>Received: from vm-182-39.vm-mail.com (208.82.182.39)<br>  by jay4ayoplace.com with SMTP; 30 Oct 2005 05:08:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-39.vm-mail.com with SMTP; 30 Oct 2005 05:07:52 -0600<br>X-ClientHost: 1051101001050641060971091091161111091090460991111109<br>X-MailingID: 331360<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: 6indi@jammtomm.com<br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter331360@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>  ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>  NT autolearn=no<br>  version=2.63 |
| | | | | | | | | | X-Persona: <Indi><br>Return-Path: <mailcenter331293@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin 2.63 (2004-01-11);<br>  Thu, 27 Oct 2005 05:31:01 -0600<br>From: Casino Strategies <CasinoStrategies@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>  ESSAGE,<br>  HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>  ML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>  =_4368BA75.B8A FB8CC" |
| 10/30/2005 | Indi <indi@jammtomm.com> | Casino Strategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter331293@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/30/2005 | Indi <indi@gammtomm.com> | Casino Strategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter331293@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331293@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 05:31:01 -0600 From: Casino Strategies <CasinoStrategies@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4360BA75.IBAFBKCC" |
| 10/30/2005 | Indi <indi@gammtomm.com> | Casino Strategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter331293@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter & Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331293@vm-mail.com> Delivered-To: 6-indi@gammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 27 Oct 2005 05:31:01 -0600 From: Casino Strategies <CasinoStrategies@vm-mail.com> To: Indi <indi@gammtomm.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4360BA75.IBAFBKCC" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammimmm.com> | Casino Strategies <CasinoStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter>331295@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removal] | Forward from SPAM filter & Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331295@vm-mail.com><br>Delivered-To: 6-indi@jammimmm.com<br>Received from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Thu, 27 Oct 2005 05:31:01 -0600<br>From: Casino Strategies <CasinoStrategies@vm-mail.com><br>To: Indi <indi@jammimmm.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- = 4360BA75.B8ATB8CC" |
| 10/30/2005 | Indi <indi@jammimmm.com> | PGA Tour Club<PGATour@vm-mail.com> | Get paid to play golf | MailCenter <mailcenter>331353@vm-rewards.com> | vm-mail.com | vm-mail.com, jammimmm.com | Golfing Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331353@vm-mail.com><br>Delivered-To: 6-indi@jammimmm.com<br>Received: (qmail 18084 invoked from network); 28 Oct 2005 14:29:24 -0600<br>Received: from vm-180-78.vm-mail.com (206.82.180.78) by xj4x4.net with SMTP; 28 Oct 2005 14:29:24 -0600<br>Received: from vm-mail.com (192.168.2.20) by vm-180-78.vm-mail.com with SMTP; 28 Oct 2005 15:29:12 -0600<br>X-ClientHost: 10511010010560410609710910911611109100460991111 09<br>X-MailingID: 331353<br>From: PGA Tour Club<PGATour@vm-mail.com><br>To: Indi <indi@jammimmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>331353@vm-rewards.com><br>Subject: Get paid to play golf<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | PGA Tour Club<PGATour@vm-mail.com> | Get paid to play golf | MailCenter <mailcenter+331353@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4s4.net, jammtomm.com | Golfing Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331353@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 18084 invoked from network); 28 Oct 2005 14:29:24 -0600<br>Received: from vm-180-78.vm-mail.com (208.82.180.78)<br>by xj4s4.net with SMTP; 28 Oct 2005 14:29:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-78.vm-mail.com with SMTP; 28 Oct 2005 15:29:12 -0500<br>X-ClientHost: 1051101001056041069971091091161110910094609911169<br>X-MailFupID: 331353<br>From: PGA Tour Club<PGATour@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331353@vm-rewards.com><br>Subject: Get paid to play golf<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | PGA Tour Club<PGATour@vm-mail.com> | Get paid to play golf | MailCenter <mailcenter+331353@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4s4.net, jammtomm.com | Golfing Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331353@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 18084 invoked from network); 28 Oct 2005 14:29:24 -0600<br>Received: from vm-180-78.vm-mail.com (208.82.180.78)<br>by xj4s4.net with SMTP; 28 Oct 2005 14:29:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-78.vm-mail.com with SMTP; 28 Oct 2005 15:29:12 -0500<br>X-ClientHost: 1051101001056041069971091091161110910094609911169<br>X-MailFupID: 331353<br>From: PGA Tour Club<PGATour@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331353@vm-rewards.com><br>Subject: Get paid to play golf<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm .com> | PGA Tour Club<PGATour@vm-mail.com> | Get paid to play golf | MailCenter <mailcenter+331355@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4s4.net, jammtomm.com | Golfing Ad | | X-Persona: <Indi> Return-Path: <mailcenter+331355@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 18084 invoked from network); 28 Oct 2005 14:29:24 -0600 Received: from vm-180-78.vm-mail.com (206.82.180.78) by xj4s4.net with SMTP; 28 Oct 2005 14:29:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-78.vm-mail.com with SMTP; 28 Oct 2005 15:29:12 -0500 X-ClientHost: 10511010010506410609710910911611109100946099111169 X-MailingID: 331353 From: PGA Tour Club<PGATour@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331355@vm-rewards.com> Subject: Get paid to play golf Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordomneeds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm .com> | Axia College Online <AxiaCollege@vm-mail.com> | Junior college degrees online | MailCenter <mailcenter+331355@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4s4.net, jammtomm.com | Junior College Ad | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+331355@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 7200 invoked from network); 28 Oct 2005 17:19:50 -0600 Received: from vm-182-155.vm-mail.com (206.82.182.155) by xj4s4.net with SMTP; 28 Oct 2005 17:19:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-155.vm-mail.com with SMTP; 28 Oct 2005 18:19:37 -0500 X-ClientHost: 10511010010506410609710910911611109100946099111169 X-MailingID: 331355 From: Axia College Online <AxiaCollege@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331355@vm-rewards.com> Subject: Junior college degrees online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordomneeds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

4013/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammomm.com> | Axia College Online <AxiaCollege@vm-mail.com> | Junior college degrees online | MailCenter <mailcenter>331355@jn m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammomm.com | Junior College Ad | | X-Persona: <Indi><br>Return-Path: <mailcenter331355@vm-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Received: (qmail 7200 invoked from network); 28 Oct 2005 17:19:50 -0600<br>Received: from vm-182-155 vm-mail.com (206.82.182.155)<br>by xj4x4.net with SMTP; 28 Oct 2005 17:19:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-155.vm-mail.com with SMTP; 28 Oct 2005 18:19:37 -0500<br>X-ClientHost: 10511010010506410609710910611110910060460911110 9<br>X-MailingID: 331355<br>From: Axia College Online <AxiaCollege@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>331355@vm-rewards.com><br>Subject: Junior college degrees online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 10/30/2005 | Indi <indi@jammomm.com> | Axia College Online <AxiaCollege@vm-mail.com> | Junior college degrees online | MailCenter <mailcenter>331355@jn m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammomm.com | Junior College Ad | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331355@vm-mail.com><br>Delivered-To: 4-indi@jammomm.com<br>Received: (qmail 7200 invoked from network); 28 Oct 2005 17:19:50 -0600<br>Received: from vm-182-155 vm-mail.com (206.82.182.155)<br>by xj4x4.net with SMTP; 28 Oct 2005 17:19:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-155.vm-mail.com with SMTP; 28 Oct 2005 18:19:37 -0500<br>X-ClientHost: 10511010010506410609710910611110910060460911110 9<br>X-MailingID: 331355<br>From: Axia College Online <AxiaCollege@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>331355@vm-rewards.com><br>Subject: Junior college degrees online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

402/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Axia College Online <AxiaCollege@vm-mail.com> | Junior college degrees online | MailCenter <mailcenter+331355@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Junior College Ad | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+331355@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 7200 invoked from network); 28 Oct 2005 17:19:50 -0600 Received: from vm+182-155 vm-mail.com (206.82.182.155) by xj4x4.net with SMTP; 28 Oct 2005 17:19:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-155 vm-mail.com with SMTP; 28 Oct 2005 18:19:37 -0500 X-ClientHost: 1051101001050641060971091091161111091094609911169 X-MailingID: 331355 From: Axia College Online <AxiaCollege@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331355@vm-rewards.com> Subject: Junior college degrees online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days.. take my challenge | MailCenter <mailcenter+331247@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Wealth Builder | | X-Persona: <Indi> Return-Path: <mailcenter+331247@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 8526 invoked from network); 26 Oct 2005 02:35:28 -0600 Received: from vm-183-164 vm-mail.com (206.82.183.164) by xj4x4.net with SMTP; 26 Oct 2005 02:35:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-164 vm-mail.com with SMTP; 26 Oct 2005 03:35:19 -0500 X-ClientHost: 1051101001050641060971091091161111091094609911169 X-MailingID: 331247 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331247@vm-rewards.com> Subject: 20k in 90 days.. take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days.. take my challenge | MailCenter <mailcenter+331247@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Wealth Builder | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331247@vm-rewards.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 8526 invoked from network); 26 Oct 2005 02:35:28 -0600<br>Received: from vm-183-164 vm-mail.com (206.82.183.164)<br>  by xj4x4.net with SMTP; 26 Oct 2005 02:35:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-164.vm-mail.com with SMTP; 26 Oct 2005 03:35:19 -0500<br>X-ClientHost: 105110100101060410609710910911611109100946099111109<br>X-MailingID: 331247<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331247@vm-rewards.com><br>Subject: 20k in 90 days.. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |
| 10/30/2005 | Indi <indi@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days.. take my challenge | MailCenter <mailcenter+331247@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Wealth Builder | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter+331247@vm-rewards.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 8526 invoked from network); 26 Oct 2005 02:35:28 -0600<br>Received: from vm-183-164 vm-mail.com (206.82.183.164)<br>  by xj4x4.net with SMTP; 26 Oct 2005 02:35:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-164.vm-mail.com with SMTP; 26 Oct 2005 03:35:19 -0500<br>X-ClientHost: 105110100101060410609710910911611109100946099111109<br>X-MailingID: 331247<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331247@vm-rewards.com><br>Subject: 20k in 90 days.. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |

404/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | Indi <indi@jammomm.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days.. take my challenge | MailCenter <mailcenter+331247@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4r4.net, jammomm.com | Wealth Builder | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331247@vm-mail.com> Delivered-To: 6+indi@jammomm.com Received: (qmail 8526 invoked from network); 26 Oct 2005 02:35:28 -0600 Received: from vm-183-164 vm-mail.com (206.82.183.164) by xj4r4.net with SMTP; 26 Oct 2005 02:35:28 -0600 Received: from vm-mail.com (192.168.20) by vm-183-164 vm-mail.com with SMTP; 26 Oct 2005 03:35:19 -0500 X-ClientHost: 1051101001006410609710910911611110910046099111109 X-MailingID: 331247 From: Robert Allen <RobertAllen@vm-mail.com> To: Indi <indi@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331247@vm-rewards.com> Subject: 20k in 90 days.. take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/31/2005 | Emily <hum@ehahome.com> | Seancil <DirectTVOffersFromTheWeb@vm-mail.com> | *****SPAM***** Take charge of your health! | MailCenter <mailcenter+331346@vm-rewards.com> | vm-mail.com | anthonycentral.com, ehahome.com | Workout Ad | | X-Persona: <hum> Return-Path: <mailcenter331346@vm-mail.com> Delivered-To: 5+hum@ehahome.com Received: (qmail 2721 invoked from network); 28 Oct 2005 10:29:21 -0600 Received: from vm-183-58.vm-mail.com (206.82.183.58) by anthonycentral.com with SMTP; 28 Oct 2005 10:29:20 -0600 Received: from vm-mail.com (192.168.20) by vm-183-58.vm-mail.com with SMTP; 28 Oct 2005 11:29:08 -0500 X-ClientHost: 1041171009641011040971041110910104609911109 X-MailingID: 331346 From: Seancil <DirectTVOffersFromTheWeb@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331346@vm-rewards.com> Subject: *****SPAM***** Take charge of your health! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,DO_IT_TODAY, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Emily <hum@ehabome.c om> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter-331360@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, ehabome.com | Culinary School | | X-Persona: <hum><br>Return-Path: <mailcenter331360@vm-mail.com><br>Delivered-To: 5-hum@ehabome.com<br>Received: (qmail 4480 invoked from network); 30 Oct 2005 05:12:28 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100)<br>   by anthonycentral.com with SMTP; 30 Oct 2005 05:12:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>   by vm-180-100.vm-mail.com with SMTP; 30 Oct 2005 05:12:17 -0600<br>X-ClientHost: 1041171099064101104097104111109010046099111109<br>X-MailingID: 331360<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-331360@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>   version=2.63 |
| 10/31/2005 | Emily <hum@ehabome.c om> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-331356@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, ehabome.com | Interior Design School | | Return-Path: <mailcenter331356@vm-mail.com><br>Delivered-To: 5-hum@ehabome.com<br>Received: (qmail 19202 invoked from network); 29 Oct 2005 04:34:11 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>   by anthonycentral.com with SMTP; 29 Oct 2005 04:34:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>   by vm-181-98.vm-mail.com with SMTP; 29 Oct 2005 05:33:58 -0600<br>X-ClientHost: 1041171099064101104097104111109010046099111109<br>X-MailingID: 331356<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Emily <hum@ehabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-331356@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>   version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Emily <hami@ehahome.c om> | DeVry University <DeVryUniversity@vm-mail.com> | Better job, better salary, better life. | MailCenter <mailcenter+331364@v m-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com | DeVry Univ. | | X-Persona: <hami><br>Return-Path: <mailcenter+331364@vm-rewards.com><br>Delivered-To: 5 hami@ehahome.com<br>Received: (qmail 26400 invoked from network); 31 Oct 2005 03:28:03 -0600<br>Received: from vm-180-79 vm-mail.com (206.82.180.79)<br>  by ehahome.com with SMTP; 31 Oct 2005 03:28:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-79.vm-mail.com with SMTP; 31 Oct 2005 03:27:49 -0600<br>X-ClientHost: 10411710906410104097104111109011109<br>X-MailingID: 331364<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Emily <hami@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331364@vm-rewards.com><br>Subject: Better job, better salary, better life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,PRESE NT autolearn=no<br>  version=2.63 |
| 10/31/2005 | Emily <hami@ehahome.c om> | Career In Nursing <CareerInNursing@vm-mail.com> | *****SPAM***** The nursing industry is hot right now | MailCenter <mailcenter+331320@v m-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com | Nursing School | Forward from SPAM filter | X-Persona: <hami><br>Return-Path: <mailcenter+331320@vm-rewards.com><br>Delivered-To: 5 hami@ehahome.com<br>Received: (qmail 14492 invoked from network); 27 Oct 2005 17:30:22 -0600<br>Received: from vm-183-240 vm-mail.com (206.82.183.240)<br>  by ehahome.com with SMTP; 27 Oct 2005 17:30:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-240.vm-mail.com with SMTP; 27 Oct 2005 18:30:13 -0500<br>X-ClientHost: 10411710906410104097104111109011109<br>X-MailingID: 331320<br>From: Career In Nursing <CareerInNursing@vm-mail.com><br>To: Emily <hami@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331320@vm-rewards.com><br>Subject: *****SPAM***** The nursing industry is hot right now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>  version=2.63<br>X-Spam-Report: |

407/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Emily <hum@ehahome.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Fall Sale - inkjets starting under $2 | MailCenter <mailcenter+331367@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org | Inkjet Sales | | X-Persona: <hum><br>Return-Path: <mailcenter+331367@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 7392 invoked from network); 31 Oct 2005 09:14:35 -0600<br>Received: from vm-180-23.vm-mail.com (206.82.180.23) by gmwalpha.org with SMTP; 31 Oct 2005 09:14:35 -0600<br>Received: from vm-mail.com (192.168.20) by vm-180-23.vm-mail.com with SMTP; 31 Oct 2005 09:14:24 -0600<br>X-ClientHost: 10411709064101104097104111109101041069911109<br>X-MailingID: 331367<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331367@vm-rewards.com><br>Subject: Fall Sale - inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/31/2005 | Emily <hum@ehahome.com> | Hispanic Date Experts <HispanicDateExperts@vm-mail.com> | Meet Hispanic singles | MailCenter <mailcenter+331359@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, ehahome.com | Online Dating | | X-Persona: <hum><br>Return-Path: <mailcenter+331359@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 9059 invoked from network); 29 Oct 2005 16:21:31 -0600<br>Received: from vm-183-54.vm-mail.com (206.82.183.54) by gmwalpha.org with SMTP; 29 Oct 2005 16:21:30 -0600<br>Received: from vm-mail.com (192.168.20) by vm-183-54.vm-mail.com with SMTP; 29 Oct 2005 17:21:21 -0500<br>X-ClientHost: 10411709064101104097104111109101041069911109<br>X-MailingID: 331359<br>From: Hispanic Date Experts <HispanicDateExperts@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331359@vm-rewards.com><br>Subject: Meet Hispanic singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/31/2005 | Emily <hum@ehahome.com> | Women Friendly Business <WomenFriendly@vm-mail.com> | Looking for a women friendly business? | MailCenter <mailcenter+331357@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ehahome.com | Business for Women | | Return-Path: <mailcenter331357@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 19456 invoked from network); 29 Oct 2005 08:42:04 -0600 Received: from vm-181-66.vm-mail.com (206.82.181.66) by gordonworks.com with SMTP; 29 Oct 2005 08:42:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-66.vm-mail.com with SMTP; 29 Oct 2005 09:41:50 -0800 X-ClientHost 1841171090640110409710411109101046099111109 X-MailID? 331357 From: Women Friendly Business <WomenFriendly@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331357@vm-rewards.com> Subject: Looking for a women friendly business? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT NT autolearn=no version*2.63 |
| 10/31/2005 | Emily <hum@ehahome.com> | Esteban Guitar <EstebanGuitar@vm-mail.com> | *****SPAM***** Give the gift of guitar | MailCenter <mailcenter+331369@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ehahome.com | Guitar Sales | Forward from SPAM filter | X-Persona: <hum> Return-Path: <mailcenter331369@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 29838 invoked from network); 31 Oct 2005 11:15:43 -0600 Received: from vm-182-46.vm-mail.com (206.82.182.46) by gordonworks.com with SMTP; 31 Oct 2005 11:15:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-46.vm-mail.com with SMTP; 31 Oct 2005 11:15:31 -0600 X-ClientHost 1841171090640110409710411109101046099111109 X-MailID? 331369 From: Esteban Guitar <EstebanGuitar@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331369@vm-rewards.com> Subject: *****SPAM***** Give the gift of guitar Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Emily <hum@ehabomc.com> | Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com> | Give your kitchen a stylish new look. | MailCenter <mailcenter+33135S@js vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ehabomc.com | Kitchen Remodeling | | X-Persona: <hum><br>Return-Path: <mailcenter33135S@vm-mail.com><br>Delivered-To: 5-hum@ehabomc.com<br>Received: (qmail 8643 invoked from network); 29 Oct 2005 12:24:48 -0600<br>Received: from vm-183-247.vm-mail.com (206.82.183.247)<br>  by gordonworks.com with SMTP; 29 Oct 2005 12:24:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-183-247.vm-mail.com with SMTP; 29 Oct 2005 13:24:38 -0500<br>X-ClientHost 104117109064101104097104111109101046099111109<br>X-MailerID 331358<br>From: Kitchen Remodeling Experts <KitchenRemodelingExperts@vm-mail.com><br>To: Emily <hum@ehabomc.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33135S@js vm-rewards.com><br>Subject: Give your kitchen a stylish new look.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 10/31/2005 | Emily <hum@ehabomc.com> | Café Belmondo Gourmet Coffee <CafeBelmondoGourmetCoffee@vm-mail.com> | Biscotti and coffee maker to keep just for trying | MailCenter <mailcenter+331365@js vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | Coffee Ad | | X-Persona: <hum><br>Return-Path: <mailcenter+331365@vm-mail.com><br>Delivered-To: 5-hum@ehabomc.com<br>Received: (qmail 2792 invoked from network); 31 Oct 2005 05:41:24 -0600<br>Received: from vm-180-143.vm-mail.com (206.82.180.143)<br>  by jaykaysplace.com with SMTP; 31 Oct 2005 05:41:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-143.vm-mail.com with SMTP; 31 Oct 2005 05:41:11 -0600<br>X-ClientHost 104117109064101104097104111109101046099111109<br>X-MailerID 331365<br>From: Café Belmondo Gourmet Coffee <CafeBelmondoGourmetCoffee@vm-mail.com><br>To: Emily <hum@ehabomc.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331365@js vm-rewards.com><br>Subject: Biscotti and coffee maker to keep just for trying<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------| -----------|
| 10/31/2005 | Emily <hum@ehahome.com> | eBay Report <eBayReport@vm-mail.com> | Learn the in's and out's of eBay | MailCenter <mailcenter+331341@m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | | X-Persona: <hum> Return-Path: <mailto:eto+331341@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 12642 invoked from network); 28 Oct 2005 05:49:58 -0600 Received: from vm-181-4.vm-mail.com (206.82.181.4) by xj4x4.net with SMTP; 28 Oct 2005 05:49:58 -0600 Received: (from vm-omni.com (192.168.1.20) by vm-181-4.vm-mail.com with SMTP; 28 Oct 2005 06:49:46 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailingID: 331341 From: eBay Report <eBayReport@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331341@m-rewards.com> Subject: Learn the in's and out's of eBay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 10/31/2005 | Emily <hum@ehahome.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+331342@m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | Life Insurance Ad | | X-Persona: <hum> Return-Path: <mailto:eto+331342@vm-mail.com> Delivered-To: 5-hum@ehahome.com Received: (qmail 10590 invoked from network); 28 Oct 2005 08:50:04 -0600 Received: from vm-180-216.vm-mail.com (206.82.180.216) by xj4x4.net with SMTP; 28 Oct 2005 08:50:03 -0600 Received: (from vm-omni.com (192.168.1.20) by vm-180-216.vm-mail.com with SMTP; 28 Oct 2005 09:49:51 -0500 X-ClientHost: 104117109064101104097104111109101046099111109 X-MailingID: 331342 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Emily <hum@ehahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331342@m-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Emily <hum@chabomc-om> | Intro Expert <IntroExpert@vm-mail.com> | *****SPAM***** Emily, I've got someone you gotta meet | MailCenter <mailcenter+331328@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net | Online Dating | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter331328@vm-mail.com><br>Delivered-To: 5-hum@chabomc.com<br>Received: (qmail 24801 invoked from network); 27 Oct 2005 20:42:41 -0600<br>Received: from vm-183-156 vm-mail.com (206.82.183.156)<br> by sj4x4.net with SMTP; 27 Oct 2005 20:42:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-183-156.vm-mail.com with SMTP; 27 Oct 2005 21:42:29 -0500<br>X-ClientHost: 10411710906410110409710411110910610609111109<br>X-MailingID 331328<br>From: Intro Expert <IntroExpert@vm-mail.com><br>To: Emily <hum@chabomc.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331328@vm-rewards.com><br>Subject: *****SPAM***** Emily, I've got someone you gotta meet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordomotels.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=DATE_MISSING,FOR_FREE,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 11/2/2005 | Indi <indi@jammtonmm.com> | Pet Medication Center <PetMedicationCenter@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+331379@vm-rewards.com> | vm-mail.com | chefmusician.net, jammtonmm.com | Ad for pet care medicine | | X-Persona: <Indi><br>Return-Path: <mailcenter331379@vm-mail.com><br>Delivered-To: 6+indi@jammtonmm.com<br>Received: (qmail 9570 invoked from network); 31 Oct 2005 21:14:48 -0600<br>Received: from vm-181-161 vm-mail.com (206.82.181.161)<br> by chefmusician.net with SMTP; 31 Oct 2005 21:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-161.vm-mail.com with SMTP; 31 Oct 2005 21:14:36 -0600<br>X-ClientHost: 10511010010560410609710910911061110910904609111109<br>X-MailingID 331379<br>From: Pet Medication Center <PetMedicationCenter@vm-mail.com><br>To: Indi <indi@jammtonmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331379@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordomotels.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | Pet Medication Center <PetMedicationCenter@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter33137@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for pet care medicine | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter33137@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 9570 invoked from network); 31 Oct 2005 21:14:48 -0600 Received: from vm-181-161 vm-mail.com (206.82.181.161) by chiefmusician.net with SMTP; 31 Oct 2005 21:14:48 -0600 Received: from vm-mail.com (192.168.20) by vm-181-161 vm-mail.com with SMTP; 31 Oct 2005 21:14:36 -0600 X-ClientHost: 105110100010604069710910911109109046099111109 X-MailingID: 33137 From: Pet Medication Center <PetMedicationCenter@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter33137@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 11/2/2005 | Indi <indi@jammtomm.com> | Jewelry Bidz <JewelryBidz@vm-mail.com> | Jewelry over 95% off with online auctions | MailCenter <mailcenter33182@vm-rewards.com> | vm-mail.com | clrobin.com, jammtomm.com | Ad for jewelry auction site | | X-Persona: <Indi> Return-Path: <mailcenter33182@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 12000 invoked from network); 1 Nov 2005 05:55:47 -0600 Received: from vm-183-153 vm-mail.com (206.82.183.153) by clrobin.com with SMTP; 1 Nov 2005 05:55:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-153 vm-mail.com with SMTP; 01 Nov 2005 05:55:35 -0600 X-ClientHost: 105110100010604069710910911109109046099111109 X-MailingID: 33182 From: Jewelry Bidz <JewelryBidz@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter33182@vm-rewards.com> Subject: Jewelry over 95% off with online auctions Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | Jewelry Bidz <JewelryBidz@vm-mail.com> | Jewelry over 95% off with online auctions | MailCenter <mailcenter+331382@vm-rewards.com> | vm-mail.com | cfrobin.com, jammtomm.com | Ad for jewelry auction site | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331382@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 12000 invoked from network); 1 Nov 2005 05:55:47 -0600<br>Received: from vm-183-153 vm-mail.com (206.82.183.153) by cfrobin.com with SMTP; 1 Nov 2005 05:55:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-153 vm-mail.com with SMTP; 01 Nov 2005 05:55:35 -0600<br>X-ClientHost: 10511010010506410609710910911161111091090460911111169<br>X-MailingID: 331382<br>From: Jewelry Bidz <JewelryBidz@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331382@vm-rewards.com><br>Subject: Jewelry over 95% off with online auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 11/2/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Better job, better salary, better life. | MailCenter <mailcenter+331364@vm-rewards.com> | vm-mail.com | gowalpha.org, jammtomm.com | Ad for university degree | Duplicate | X-Persona: <Indi><br>Return-Path: <mailcenter331364@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 17601 invoked from network); 31 Oct 2005 03:13:58 -0600<br>Received: from vm-177-35 vm-mail.com (206.82.177.35) by gowalpha.org with SMTP; 31 Oct 2005 03:13:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-35 vm-mail.com with SMTP; 31 Oct 2005 03:13:45 -0600<br>X-ClientHost: 10511010010506410609710910911161111091090460911111169<br>X-MailingID: 331364<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331364@vm-rewards.com><br>Subject: Better job, better salary, better life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

413/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Better job, better salary, better life | MailCenter <mailcenter=331364@vm-rewards.com> | vm-mail.com | grwalpha.org, jammtomm.com | Ad for university degree | | X-Persona: <Indi><br>Return-Path: <mailcenter=331364@vm-mail.com><br>Delivered-To: 6=indi@jammtomm.com<br>Received: (qmail 17601 invoked from network); 31 Oct 2005 03:13:58 -0600<br>Received: from vm-177-35 vm-mail.com (206.82.177.35)<br>by grwalpha.org with SMTP; 31 Oct 2005 03:13:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-35 vm-mail.com with SMTP; 31 Oct 2005 03:13:45 -0600<br>X-ClientHost_10511010010506410609710910911611110910096046099111169<br>X-MailingID 331364<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=331364@vm-rewards.com><br>Subject: Better job, better salary, better life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 11/2/2005 | Indi <indi@jammtomm.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Start saving on your auto insurance | MailCenter <mailcenter=331367@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter=331367@vm-mail.com><br>Delivered-To: 6=indi@jammtomm.com<br>Received: (qmail 15600 invoked from network); 31 Oct 2005 09:09:41 -0600<br>Received: from vm-177-121 vm-mail.com (206.82.177.121)<br>by gordonworks.com with SMTP; 31 Oct 2005 09:09:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121 vm-mail.com with SMTP; 31 Oct 2005 09:09:29 -0600<br>X-ClientHost_10511010010506410609710910911611110910096046099111169<br>X-MailingID 331367<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=331367@vm-rewards.com><br>Subject: Full Sale - inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Start saving on your auto insurance | MailCenter <mailcenter+331372@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+331372@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 31 Oct 2005 11:19:45 -0600 From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Start saving on your auto insurance X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------4366521148585650595 |
| 11/2/2005 | <indi@jammtomm.com> | Café Belmondo <CaféBelmondo@vm-mail.com> | *****SPAM***** Try great coffee and keep the coffee maker | MailCenter <mailcenter+331366@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi> Return-Path: <mailcenter+331366@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 31 Oct 2005 05:42:09 -0600 From: Café Belmondo <CaféBelmondo@vm-mail.com> To: Indi <indi@jammtomm.com> Subject: *****SPAM***** Try great coffee and keep the coffee maker X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_FONTCOLOR_UNKNOWN,HTM DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4166031143068A09" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | Café Belmondo <CaféBelmondo@vm-mail.com> | *****SPAM***** Try great coffee and keep the coffee maker | MailCenter <mailcenter-331366@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter331366@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Mon, 31 Oct 2005 05:42:09 -0600<br>From: Café Belmondo <CaféBelmondo@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Try great coffee and keep the coffee maker<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------- =_4560031 l4D0A8A09" |
| 11/2/2005 | <indi@jammtomm.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Fall Sale - inkjets starting under $2 | MailCenter <mailcenter-331367@vm-rewards.com> | | gordonworks.com, jammtomm.com | Ad for ink cartridge | | X-Persona: <Indi><br>Return-Path: <mailcenter331367@vm-mail.com><br>Delivered-To: 6+indi@jammtomm.com<br>Received: (qmail 13600 invoked from network); 31 Oct 2005 09:09:41 -0600<br>Received: from vm-177-121 vm-mail.com (206.82.177.121)<br>by gordonworks.com with SMTP; 31 Oct 2005 09:09:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121 vm-mail.com with SMTP; 31 Oct 2005 09:09:29 -0600<br>X-ClientHost: 10511010010506410609710910911011091100460991110 9<br>X-MailingID: 331367<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331367@vm-rewards.com><br>Subject: Fall Sale - inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter331375@vm-rewards.com> | vm-mail.com | jiakayplace.com, jammtomm.com | Ad for nutrisystem weight loss system | | X-Persona: <Indi> Return-Path: <mailcenter331375@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 22303 invoked from network); 31 Oct 2005 18:06:02 -0600 Received: from vm-177-84 vm-mail.com (206.82.177.84) by jiakayplace.com with SMTP; 31 Oct 2005 18:06:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-84 vm-mail.com with SMTP; 31 Oct 2005 18:05:50 -0600 X-ClientHost: 10511016010506410609710910911611109109046099111109 X-MailerID 331375 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331375@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 11/2/2005 | Indi <indi@jammtomm.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter331375@vm-rewards.com> | vm-mail.com | jiakayplace.com, jammtomm.com | Ad for nutrisystem weight loss system | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter331375@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 22303 invoked from network); 31 Oct 2005 18:06:02 -0600 Received: from vm-177-84 vm-mail.com (206.82.177.84) by jiakayplace.com with SMTP; 31 Oct 2005 18:06:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-84 vm-mail.com with SMTP; 31 Oct 2005 18:05:50 -0600 X-ClientHost: 10511016010506410609710910911611109109046099111109 X-MailerID 331375 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter331375@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammtomm.com> | Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> | Brokers compete to give you cash | MailCenter <mailcenter+33138@m-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Ad for mortgage/finance service | | Return-Path: <mailcenter+33138@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 16447 invoked from network); 1 Nov 2005 03:18:04 -0600 Received: from vm-181-128 vm-mail.com (206.82.181.128) by jaycelia.com with SMTP; 1 Nov 2005 03:18:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-128 vm-mail.com with SMTP; 01 Nov 2005 03:17:53 -0600 X-ClientHost: 1051100010506410609710910911011109109460991111109 X-MailngID: 33138 From: Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33138@m-rewards.com> Subject: Brokers compete to give you cash Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |
| 11/2/2005 | Indi <indi@jammtomm.com> | Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> | Brokers compete to give you cash | MailCenter <mailcenter+33138@m-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Ad for mortgage/finance service | Duplicate | X-Persona: <Indi> Return-Path: <mailcenter+33138@vm-mail.com> Delivered-To: 6-indi@jammtomm.com Received: (qmail 16447 invoked from network); 1 Nov 2005 03:18:04 -0600 Received: from vm-181-128 vm-mail.com (206.82.181.128) by jaycelia.com with SMTP; 1 Nov 2005 03:18:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-128 vm-mail.com with SMTP; 01 Nov 2005 03:17:53 -0600 X-ClientHost: 1051100010506410609710910911011109109460991111109 X-MailngID: 33138 From: Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33138@m-rewards.com> Subject: Brokers compete to give you cash Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | Indi <indi@jammomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Indie, use this card to rebuild | MailCenter <mailcenter+331383@vm-rewards.com> | rcw19190020.com, jammomm.com | rcw19190020.com, jammomm.com | Ad for credit and service | | Return-Path: <mailcenter331383@vm-mail.com><br>Delivered-To: 6-indi@jammomm.com<br>Received: (qmail 2692 invoked from network); 1 Nov 2005 09:24:50 -0600<br>Received: from vm-181-192.vm-mail.com (206.82.181.192)<br>by rcw19190020.com with SMTP; 1 Nov 2005 09:24:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-192.vm-mail.com with SMTP; 01 Nov 2005 09:24:37 -0600<br>X-ClientHost: 10511001005641060971091091161110910904609911109<br>X-MailingID: 331383<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331383@vm-rewards.com><br>Subject: Indi, use this card to rebuild<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br>  HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>  HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 11/2/2005 | Indi <indi@jammomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Indie, use this card to rebuild | MailCenter <mailcenter+331383@vm-rewards.com> | | | Ad for credit and service Duplicate | | Return-Path: <mailcenter331383@vm-mail.com><br>Delivered-To: 6-indi@jammomm.com<br>Received: (qmail 2692 invoked from network); 1 Nov 2005 09:24:50 -0600<br>Received: from vm-181-192.vm-mail.com (206.82.181.192)<br>by rcw19190020.com with SMTP; 1 Nov 2005 09:24:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-192.vm-mail.com with SMTP; 01 Nov 2005 09:24:37 -0600<br>X-ClientHost: 10511001005641060971091091161110910904609911109<br>X-MailingID: 331383<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+331383@vm-rewards.com><br>Subject: Indi, use this card to rebuild<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br>  HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>  HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2005 | Emily <5hum@elahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Emily, use this card to rebuild | MailCenter <mailcenter=33138@vm-rewards.com> | vm-mail.com | elahome.com, | Ad for credit card service | | X-Persona: <hum> <br> Return-Path: <mailcenter33138@vm-mail.com> <br> Delivered-To: 5hum@elahome.com <br> Received: (qmail 24004 invoked from network); 1 Nov 2005 09:34:34 -0600 <br> Received: from vm-183-34.vm-mail.com (206.82.183.34) <br> by elahome.com with SMTP; 1 Nov 2005 09:34:34 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-183-34.vm-mail.com with SMTP; 01 Nov 2005 09:34:24 -0600 <br> X-ClientHost: 10411710906410104097104111109010406099111109 <br> X-MailingID: 33183 <br> From: First Premier Bank <FirstPremierBank@vm-mail.com> <br> To: Emily <5hum@elahome.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=33138@vm-rewards.com> <br> Subject: Emily, use this card to rebuild <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworks.com <br> X-Spam-Level: **** <br> X-Spam-Status: No, hits=5.9 required=7.0 <br> tests=BAD_CREDIT,DATE_MISSING, <br> HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY <br> _08,HTML_MESSAGE, <br> HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT <br> ML_ONLY |
| 11/3/2005 | Emily <5hum@elahome.com> | Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> | Brokers compete to give you cash | MailCenter <mailcenter=33138@vm-rewards.com> | vm-mail.com | elahome.com, | Ad for mortgage/finance service | | Return-Path: <mailcenter33138@vm-mail.com> <br> Delivered-To: 5hum@elahome.com <br> Received: (qmail 21573 invoked from network); 1 Nov 2005 03:27:08 -0600 <br> Received: from vm-177-123.vm-mail.com (206.82.177.123) <br> by elahome.com with SMTP; 1 Nov 2005 03:27:08 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-123.vm-mail.com with SMTP; 01 Nov 2005 03:26:55 -0600 <br> X-ClientHost: 10411710906410104097104111109010406099111109 <br> X-MailingID: 33181 <br> From: Net Money Wizard Connection <NetMoneyWizardConnection@vm-mail.com> <br> To: Emily <5hum@elahome.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=33138@vm-rewards.com> <br> Subject: Brokers compete to give you cash <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on <br> gordonworks.com <br> X-Spam-Level: ***** <br> X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, <br> HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M <br> ESSAGE, <br> MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE <br> NT auto&arr=no <br> version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2005 | Emily <hum@ehabeme.com> | Business Schools <BusinessSchools@vm-mail.com> | Earn a degree and make 64% more annually | MailCenter <mailcenter+33138?@vm-rewards.com> | vm-mail.com | ehabeme.com, | Ad for online business degree | | X-Persona: <hum> Return-Path: <mailcenter+33138?@vm-mail.com> Delivered-To: 5-hum@ehabeme.com Received: (qmail 29603 invoked from network); 1 Nov 2005 11:25:46 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by iq64.net with SMTP; 1 Nov 2005 11:25:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191 vm-mail.com with SMTP; 01 Nov 2005 11:25:34 -0600 X-ClientHost: 10411710996410110409710411110910104609911109 X-MailingID: 331387 From: Business Schools <BusinessSchools@vm-mail.com> To: Emily <hum@ehabeme.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33138?@vm-rewards.com> Subject: Earn a degree and make 64% more annually. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 11/3/2005 | Emily <hum@ehabeme.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | Aid In The Disaster of Hurrican Katrina | MailCenter <mailcenter+33147?@vm-rewards.com> | vm-mail.com | grwalpha.org, ehabeme.com | Ad for public donation to charity | | X-Persona: <hum> Return-Path: <mailcenter+33147?@vm-mail.com> Delivered-To: 5-hum@ehabeme.com Received: (qmail 21632 invoked from network); 3 Nov 2005 15:16:28 -0600 Received: from vm-177-26 vm-mail.com (206.82.177.26) by grwalpha.org with SMTP; 3 Nov 2005 15:16:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26 vm-mail.com with SMTP; 03 Nov 2005 15:16:15 -0600 X-ClientHost: 10411710996410110409710411110910104609911109 X-MailingID: 331479 From: Hurricane Relief <HurricaneRelief@vm-mail.com> To: Emily <hum@ehabeme.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33147?@vm-rewards.com> Subject: Aid In The Disaster of Hurricane Katrina Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.8 required=7.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2005 | Emily <hum@elahome.com> | Emily <hum@elahome.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+331375@vm-rewards.com> | | idldostendright.com, elahome.com | Ad for nutrisystem weight loss system | | Return-Path: <mailcenter331375@vm-mail.com> Delivered-To: .5-hum@elahome.com Received: (qmail 1409 invoked from network); 31 Oct 2005 18:13:42 -0600 Received: from vm-181-27.vm-mail.com (206.82.181.27) by ildidostendright.com with SMTP; 31 Oct 2005 18:13:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-27.vm-mail.com with SMTP; 31 Oct 2005 18:13:30 -0600 X-ClientHost: 10411710906410110409710411110910106099111109 X-MailgID: 331375 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Emily <hum@elahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331375@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 11/3/2005 | Emily <hum@elahome.com> | Pet Medication Center <PetMedicationCenter@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+331379@vm-rewards.com> | | omniinnovations.com, elahome.com | Ad for pet care medicine | | X-Persona: <hum> Return-Path: <mailcenter331379@vm-mail.com> Delivered-To: .5-hum@elahome.com Received: (qmail 3876 invoked from network); 31 Oct 2005 21:25:55 -0600 Received: from vm-180-79.vm-mail.com (206.82.180.79) by omniinnovations.com with SMTP; 31 Oct 2005 21:25:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-79.vm-mail.com with SMTP; 31 Oct 2005 21:25:44 -0600 X-ClientHost: 10411710906410110409710411110910106099111109 X-MailgID: 331379 From: Pet Medication Center <PetMedicationCenter@vm-mail.com> To: Emily <hum@elahome.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+331379@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2005 | Indi <indi@jammtomm.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | Aid In The Disaster of Hurrican Katrina | MailCenter <mailcenter+33147%@vm-rewards.com> | rcw1919002b.com, jammtomm.com | rcw1919002b.com, jammtomm.com | Ad for public donation to charity | | X-Persona: <Indi> Return-Path: <mailcenter33147%@vm-mail.com> Delivered-To: 6+indi@jammtomm.com Received: (qmail 28770 invoked from network); 3 Nov 2005 15:13:43 -0600 Received: from vm-181-187 vm-mail.com (206.82.181.187) by rcw1919002b.com with SMTP; 3 Nov 2005 15:13:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-187 vm-mail.com with SMTP; 03 Nov 2005 15:13:32 -0600 X-ClientHost: 1051101001056641060971091091161111091090460991111109 X-MailingID: 33147% From: Hurricane Relief <HurricaneRelief@vm-mail.com> To: Indi <indi@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33147%@vm-rewards.com> Subject: Aid In The Disaster of Hurricane Katrina Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.8 required=7.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARS ET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 11/4/2005 | Indi <indi@jammtomm.com> | Hurricane Relief <HurricaneRelief@vm-mail.com> | Aid In The Disaster of Hurrican Katrina | MailCenter <mailcenter+33147%@vm-rewards.com> | rcw1919002b.com, jammtomm.com | rcw1919002b.com, jammtomm.com | Ad for public donation to charity | Duplicate | X-Persona: <Cdia> Return-Path: <mailcenter332778@vm-mail.com> Delivered-To: 11+cdia@cediaip.com Received: (qmail 30722 invoked from network); 7 Dec 2005 02:38:24 -0600 Received: from vm-180-125 vm-mail.com (206.82.180.125) by gordonworks.com with SMTP; 7 Dec 2005 02:38:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-125 vm-mail.com with SMTP; 07 Dec 2005 02:38:12 -0600 X-ClientHost: &Axxerwhost; X-MailingID: 332778 From: mailcenter@virtumundo.com To: Friend <cdia@cediaip.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332778@ Subject: Receive Great Offers! X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Friend <jen@jaykaysplace.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@vm-mail.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Jen> Return-Path: <mailcenter+332778@vm-mail.com> Delivered-To: 12-jen@jaykaysplace.com Received: (qmail 27490 invoked from network); 7 Dec 2005 02:38:18 -0600 Received: from vm-177-55.vm-mail.com (206.82.177.55) by anthonycentral.com with SMTP; 7 Dec 2005 02:38:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-55.vm-mail.com with SMTP; 07 Dec 2005 02:38:04 -0600 X-ClientHost: &xserverhost, X-MailingID: 332778 From: mailcenter@virtumundo.com To: Friend <jen@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332778@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK,BELOW_DATE, MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/7/2005 | Friend <jen@jaykaysplace.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@ vm-mail.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Jen> Return-Path: <mailcenter+332778@vm-mail.com> Delivered-To: 12-jen@jaykaysplace.com Received: (qmail 27490 invoked from network); 7 Dec 2005 02:38:18 -0600 Received: from vm-177-55.vm-mail.com (206.82.177.55) by anthonycentral.com with SMTP; 7 Dec 2005 02:38:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-55.vm-mail.com with SMTP; 07 Dec 2005 02:38:04 -0600 X-ClientHost: &xserverhost, X-MailingID: 332778 From: mailcenter@virtumundo.com To: Friend <jen@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332778@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK,BELOW_DATE, MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Friend <joes@jaykaysplace.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@vm-mail.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Informational email from Virtumundo regarding opt-out policy | Forward from SPAM filter; Likely "transactional" message under CAN-SPAM | X-Persona: <luo><br>Return-Path: <mailcenter332778@vm-mail.com><br>Delivered-To: 12-joe@jaykaysplace.com<br>Received: (qmail 27990 invoked from network); 7 Dec 2005 02:38:18 -0600<br>Received: from vm-177-55 vm-mail.com (206.82.177.55)<br> by anthonycentral.com with SMTP; 7 Dec 2005 02:38:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-55 vm-mail.com with SMTP; 07 Dec 2005 02:38:04 -0600<br>X-ClientHost: &xservicehost,<br>X-MailingID: 332778<br>From: mailcenter@virtumundo.com<br>To: Friend <joes@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332778@<br>Subject: Receive Great Offers!<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no<br> version=2.63 |
| 12/7/2005 | Jay <joy@jaycela.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332807@vm-mail.com> | vm-mail.com | chefmusician.net, jaycela.com | Informational email from Virtumundo regarding opt-out policy | Forward from SPAM filter; Likely "transactional" message under CAN-SPAM | X-Persona: <Jay><br>Return-Path: <mailcenter332807@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 11586 invoked from network); 7 Dec 2005 03:01:01 -0600<br>Received: from vm-183-164 vm-mail.com (206.82.183.164)<br> by chefmusician.net with SMTP; 7 Dec 2005 03:01:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-183-164 vm-mail.com with SMTP; 07 Dec 2005 03:00:50 -0600<br>X-ClientHost: &e<br>X-MailingID: 332807<br>From: mailcenter@virtumundo.com<br>To: Jay <joy@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332807@<br>Subject: Receive Great Offers!<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no<br> version=2.63 |

426/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Jay <jay@jaycelia.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter332807@vm-mail.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter332807@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11586 invoked from network); 7 Dec 2005 03:01:01 -0600 Received: from vm-183-164 vm-mail.com (206.82.183.164) by chiefmusician.net with SMTP; 7 Dec 2005 03:01:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-164 vm-mail.com with SMTP; 07 Dec 2005 03:00:50 -0600 X-ClientHost: dce X-MailingID: 332807 From: mailcenter@virtumundo.com To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332807@ Subject: Receive Great Offers! X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/7/2005 | Jay <jay@jaycelia.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter332807@vm-mail.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter332807@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11586 invoked from network); 7 Dec 2005 03:01:01 -0600 Received: from vm-183-164 vm-mail.com (206.82.183.164) by chiefmusician.net with SMTP; 7 Dec 2005 03:01:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-183-164 vm-mail.com with SMTP; 07 Dec 2005 03:00:50 -0600 X-ClientHost: dce X-MailingID: 332807 From: mailcenter@virtumundo.com To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332807@ Subject: Receive Great Offers! X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Jay <jay@jaycelia.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter332807@vm-mail.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Jay-><br>Return-Path: <mailcenter332807@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11586 invoked from network); 7 Dec 2005 03:01:01 -0600<br>Received: from vm-183-164 vm-mail.com (206.82.183.164)<br>by chiefmusician.net with SMTP; 7 Dec 2005 03:01:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-164 vm-mail.com with SMTP; 07 Dec 2005 03:00:50 -0600<br>X-ClientHost: &x<br>X-MailingID: 332807<br>From: mailcenter@virtumundo.com<br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332807@<br>Subject: Receive Great Offers!<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63 |
| 12/7/2005 | Friend <celia@celiajay.com> | errors@vm-mail.com | Receive Great Offers! | MailCenter <mailcenter332778@vm-mail.com> | vm-mail.com | gordonworks.com, celiajay.com | Informational email from Virtumundo regarding opt-out policy | Forward from SPAM filter. Likely "transactional" message under CAN-SPAM. | X-Persona: <Celia><br>Return-Path: <mailcenter332778@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30722 invoked from network); 7 Dec 2005 02:38:24 -0600<br>Received: from vm-180-125 vm-mail.com (206.82.180.125)<br>by gordonworks.com with SMTP; 7 Dec 2005 02:38:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125 vm-mail.com with SMTP; 07 Dec 2005 02:38:12 -0600<br>X-ClientHost: &xserverhost;<br>X-MailingID: 332778<br>From: mailcenter@virtumundo.com<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332778@<br>Subject: Receive Great Offers!<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63 |

428/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Friend <celia@celiajay.co m> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@v m-mail.com> | vm-mail.com | gordonworks.com, celiajay.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter332778@vm-mail.com> Delivered-To: 11+celia@celiajay.com Received: (qmail 30722 invoked from network); 7 Dec 2005 02:38:24 -0600 Received: from vm-180-125 vm-mail.com (206.82.180.125) by gordonworks.com with SMTP; 7 Dec 2005 02:38:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-125 vm-mail.com with SMTP; 07 Dec 2005 02:38:12 -0600 X-ClientHost: &xserverhost, X-MailingID: 332778 From: mailcenter@virtumundo.com To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332778@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/7/2005 | Friend <celia@celiajay.co m> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@v m-mail.com> | vm-mail.com | gordonworks.com, celiajay.com | Informational email from Virtumundo regarding opt-out policy | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter332778@vm-mail.com> Delivered-To: 11+celia@celiajay.com Received: (qmail 30722 invoked from network); 7 Dec 2005 02:38:24 -0600 Received: from vm-180-125 vm-mail.com (206.82.180.125) by gordonworks.com with SMTP; 7 Dec 2005 02:38:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-125 vm-mail.com with SMTP; 07 Dec 2005 02:38:12 -0600 X-ClientHost: &xserverhost, X-MailingID: 332778 From: mailcenter@virtumundo.com To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332778@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2005 | Friend <celia@idahslidated.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332778@vn-mail.com> | vn-mail.com | gordonworks.com, celiasy.com | Informational email from Virtumundo regarding opt-out policy | Duplicate, forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter332778@vn-mail.com> Delivered-To: 1+celia@celiasy.com Received: (qmail 30722 invoked from network); 7 Dec 2005 02:38:24 -0600 Received: from vm-180-125 vn-mail.com (206.82.180.125) by gordonworks.com with SMTP; 7 Dec 2005 02:38:24 -0600 Received: from vn-mail.com (192.168.3.20) by vm-180-125 vn-mail.com with SMTP; 07 Dec 2005 02:38:12 -0600 X-ClientHost dkxserverhost, X-MailingID 332778 From: mailcenter@virtumundo.com To: Friend <celia@celiasy.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter332778@j Subject: Receive Great Offers! X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/12/2005 | Friend <jim@idahotendright.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332960@j vn-mail.com> | vn-mail.com | xj4x4.net, idahotendright.com | Informational email from Virtumundo regarding opt-out policy | Duplicate, forward from spam filter | X-Persona: <Bromio> Return-Path: <mailcenter332960@vn-mail.com> Delivered-To: 1+jim@idahotendright.com Received: (qmail 14785 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-102 vn-mail.com (206.82.181.102) by xj4x4.net with SMTP; 10 Dec 2005 02:15:55 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-102 vn-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost dkxserverhost, X-MailingID 332960 From: mailcenter@virtumundo.com To: Friend <jim@idahotendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter332960@j Subject: Receive Great Offers! |
| 12/12/2005 | Friend <jim@idahotendright.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter+332960@j vn-mail.com> | vn-mail.com | xj4x4.net, idahotendright.com | Informational email from Virtumundo regarding opt-out policy | Likely "transactional" message under CAN-SPAM | X-Persona: <Bromio> Return-Path: <mailcenter+332960@vn-mail.com> Delivered-To: 1+jim@idahotendright.com Received: (qmail 14785 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-102 vn-mail.com (206.82.181.102) by xj4x4.net with SMTP; 10 Dec 2005 02:15:44 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-102 vn-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost dkxserverhost, X-MailingID 332960 From: mailcenter@virtumundo.com To: Friend <jim@idahotendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter332960@j Subject: Receive Great Offers! |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclia@ccliajay.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for free bingo service | | X-Persona: <Cclia><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 20294 invoked from network); 15 Dec 2005 15:47:14 -0600<br>Received: from vm-180-191 vm-mail.com (206.82.180.191)<br>by anthonycentral.com with SMTP: 15 Dec 2005 15:47:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-191 vm-mail.com with SMTP: 15 Dec 2005 15:47:01 -0600<br>X-ClientHost<br>0991101081050970640991101081050971060971210460991 11109<br>X-MailngID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,uniteapCgn |
| 12/15/2005 | Friend <cclia@ccliajay.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for free bingo service | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 20294 invoked from network); 15 Dec 2005 15:47:14 -0600<br>Received: from vm-180-191 vm-mail.com (206.82.180.191)<br>by anthonycentral.com with SMTP: 15 Dec 2005 15:47:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-191 vm-mail.com with SMTP: 15 Dec 2005 15:47:01 -0600<br>X-ClientHost<br>0991101081050970640991101081050971060971210460991 11109<br>X-MailngID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,uniteapCgn |

431/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclia@ecliajay.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333214@vm-rewards.com> | vm-mail.com | anthonycentral.com, ecliajay.com | Ad for free bingo service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333214@vm-mail.com> Delivered-To: 11-cclia@ecliajay.com Received: (qmail 20294 invoked from network); 15 Dec 2005 15:47:14 -0600 Received: from vm-180-191 vm-mail.com (206.82.180.191) by anthonycentral.com with SMTP; 15 Dec 2005 15:47:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-191 vm-mail.com with SMTP; 15 Dec 2005 15:47:01 -0600 X-ClientHost 0991010810509706409910108105097106097121046099111109 X-MailngID 333214 From: Crazy About Bingo <BingoCrazy@vm-mail.com> To: Friend <cclia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333214@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,uninitram=no |
| 12/15/2005 | Friend <cclia@ecliajay.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter=333180@vm-rewards.com> | vm-mail.com | anthonycentral.com, ecliajay.com | Ad for Santa letter service | | X-Persona: <Cclia> Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 11-cclia@ecliajay.com Received: (qmail 7811 invoked from network); 14 Dec 2005 15:20:02 -0600 Received: from vm-177-55 vm-mail.com (206.82.177.55) by anthonycentral.com with SMTP; 14 Dec 2005 15:20:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-55 vm-mail.com with SMTP; 14 Dec 2005 15:19:47 -0600 X-ClientHost 0991010810509706409910108105097106097121046099111109 X-MailngID 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Friend <cclia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,uninitram=no |

432/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclia@ecliajuy.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter+333189@vm-rewards.com> | 333189@vm-mail.com | anthonycentral.com, ccliajuy.com | Ad for Santa letter service | Duplicate | Return-Path: <mailcenter333189@vm-mail.com> / Delivered-To: 11-ecelia@ecliajuy.com / Received: (qmail 7811 invoked from network); 14 Dec 2005 15:20:02 -0600 / Received: from vm-177-55 vm-mail.com (206.82.177.55) / by anthonycentral.com with SMTP; 14 Dec 2005 15:20:00 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-177-55.vm-mail.com with SMTP; 14 Dec 2005 15:19:47 -0600 / X-ClientHost / 0991010810509706409910108105907106097121046099111109 / X-MailingID: 333180 / From: North Pole <TheNorthPoleAlaska@vm-mail.com> / To: Friend <ecelia@ecliajuy.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333189@vm-rewards.com> / Subject: Have Santa write your child a letter this Xmas / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no / version=2.63 |
| 12/15/2005 | Friend <cclia@ecliajuy.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter+333189@vm-rewards.com> | 333189@vm-mail.com | anthonycentral.com, ccliajuy.com | Ad for Santa letter service | Duplicate | X-Persona: <Cclia> / Return-Path: <mailcenter333189@vm-mail.com> / Delivered-To: 11-ecelia@ecliajuy.com / Received: (qmail 7811 invoked from network); 14 Dec 2005 15:20:02 -0600 / Received: from vm-177-55 vm-mail.com (206.82.177.55) / by anthonycentral.com with SMTP; 14 Dec 2005 15:20:00 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-177-55.vm-mail.com with SMTP; 14 Dec 2005 15:19:47 -0600 / X-ClientHost / 0991010810509706409910108105907106097121046099111109 / X-MailingID: 333180 / From: North Pole <TheNorthPoleAlaska@vm-mail.com> / To: Friend <ecelia@ecliajuy.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333189@vm-rewards.com> / Subject: Have Santa write your child a letter this Xmas / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no / version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclai@cclaiy.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas. | MailCenter <mailcenter=333180@vm-rewards.com> | vm-mail.com | anthonycentral.com, cclaiy.com | Ad for Santa letter service | Duplicate | X-Persona: <Cclai> Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 11-cclai@cclaiy.com Received: (qmail 7811 invoked from network) 14 Dec 2005 15:20:02 -0600 Received: (from vm-177-55.vm-rmail.com (206.82.177.55) by anthonycentral.com with SMTP; 14 Dec 2005 15:20:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-55.vm-rmail.com with SMTP; 14 Dec 2005 15:19:47 -0600 X-ClientHost 0991018105097106409910118810509716609712104460991 11109 X-Mailing ID: 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> X-Mailing ID: 333180 To: Friend <cclai@cclaiy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/15/2005 | Friend <jon@jaykaysplac-e.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter=333197@vm-mail.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for weight loss products/service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 3489 invoked from network) 14 Dec 2005 21:12:01 -0600 Received: (from vm-182-126.vm-rmail.com (206.82.182.126) by anthonycentral.com with SMTP; 14 Dec 2005 21:12:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126.vm-rmail.com with SMTP; 14 Dec 2005 21:11:48 -0600 X-ClientHost 1061111006410609712110709712111511210809709910460991 11109 X-Mailing ID: 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI X_MAIL_ID_PRESENT autolearn=no version=2.63 |

434/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <Joni><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 3489 invoked from network) 14 Dec 2005 21:12:01 -0600<br>Received: from vm-182-126-vm-mail.com (206.82.182.126)<br>  by anthonycentral.com with SMTP; 14 Dec 2005 21:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-126-vm-mail.com with SMTP; 14 Dec 2005 21:11:48 -0600<br>X-ClientHost<br>10611110641060972110709712111511210809709910046099111109<br>X-MailingID: 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333197@vm-rewards.com><br>Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Friend <joni@jaykayplac e.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-333197@vm-mrewards.com> | vm-email.com | anthonycentral.com, jaykayplace.com | Ad for weight loss products/service | Duplicate | |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Joni><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 3489 invoked from network) 14 Dec 2005 21:12:01 -0600<br>Received: from vm-182-126-vm-mail.com (206.82.182.126)<br>  by anthonycentral.com with SMTP; 14 Dec 2005 21:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-126-vm-mail.com with SMTP; 14 Dec 2005 21:11:48 -0600<br>X-ClientHost<br>10611110641060972110709712111511210809709910046099111109<br>X-MailingID: 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333197@vm-rewards.com><br>Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Friend <joni@jaykayplac e.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-333197@vm-mrewards.com> | vm-email.com | anthonycentral.com, jaykayplace.com | Ad for weight loss products/service | | |

435/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | |
| | Friend <jim@ididsotend right.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@ vm-rewards.com> | vm-mail.com | cellasjy.com, ididisotendright.com | Ad for free samples & coupon products | | X-Persona: <Bernie> Return-Path: <mailcenter+333224@vm-mail.com> Delivered-To: 1-jim@ididisotendright.com Received: (qmail 8545 invoked from network); 15 Dec 2005 18:18:15 -0600 Received: from vm-180-130.vm-mail.com (206.82.180.130) by cellasjy.com with SMTP; 15 Dec 2005 18:18:15 -0600 Received: from vm-mail.com (192.168.120) by vm-180-130.vm-mail.com with SMTP; 15 Dec 2005 18:18:03 -0600 X-ClientHost: 10010510904105116100105100110111116011110100114105103104116046060 99111109 X-MailingID: 333224 From: Consumer Coupons <ConsumerCoupons@vm-mail.com> To: Friend <jim@ididisotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333224@vm-rewards.com> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/15/2005 | | | | | | | | | |
| | Friend <jim@ididisotend right.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@ vm-rewards.com> | | cellasjy.com, ididisotendright.com | Ad for free samples & coupon products | Duplicate | X-Persona: <Bernie> Return-Path: <mailcenter+333224@vm-mail.com> Delivered-To: 1-jim@ididisotendright.com Received: (qmail 8545 invoked from network); 15 Dec 2005 18:18:15 -0600 Received: from vm-180-130.vm-mail.com (206.82.180.130) by cellasjy.com with SMTP; 15 Dec 2005 18:18:15 -0600 Received: from vm-mail.com (192.168.120) by vm-180-130.vm-mail.com with SMTP; 15 Dec 2005 18:18:03 -0600 X-ClientHost: 10010510904105116100105100110111116011110100114105103104116046060 99111109 X-MailingID: 333224 From: Consumer Coupons <ConsumerCoupons@vm-mail.com> To: Friend <jim@ididisotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333224@vm-rewards.com> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

436/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <joy@jaycelia.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for free bingo service | | X-Persona: <Jay><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12577 invoked from network); 15 Dec 2005 15:33:37 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212) by celiajay.com with SMTP; 15 Dec 2005 15:33:37 -0600<br>Received: from vm-mail.com (192.168.1.30) by vm-182-212.vm-mail.com with SMTP; 15 Dec 2005 15:33:24 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099111109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no version=2.63 |
| 12/15/2005 | Jay <joy@jaycelia.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for free bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12577 invoked from network); 15 Dec 2005 15:33:37 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212) by celiajay.com with SMTP; 15 Dec 2005 15:33:37 -0600<br>Received: from vm-mail.com (192.168.1.30) by vm-182-212.vm-mail.com with SMTP; 15 Dec 2005 15:33:24 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099111109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <joy@jaycelia.com> | Crazy About Bingo <BingoXCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for free bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12577 invoked from network); 15 Dec 2005 15:33:37 -0600<br>Received: from vm-182-212 vm-mail.com (206.82.182.212)<br>by celiajay.com with SMTP; 15 Dec 2005 15:33:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-212 vm-mail.com with SMTP; 15 Dec 2005 15:33:24 -0600<br>X-ClientHost: 1060971210641060971210901011081050970346099111109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoXCrazy@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Jay <joy@jaycelia.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter+333188@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for health insurance service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333188@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17797 invoked from network); 14 Dec 2005 18:09:11 -0600<br>Received: from vm-180-177 vm-mail.com (206.82.180.177)<br>by celiajay.com with SMTP; 14 Dec 2005 18:09:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-177 vm-mail.com with SMTP; 14 Dec 2005 18:09:00 -0600<br>X-ClientHost: 1060971210641060971210901011081050970346099111109<br>X-MailingID: 333188<br>From: National Health Plans <NationWideHealthPlan@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333188@vm-rewards.com><br>Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

438/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jpy@jaycelia.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter=333188@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for health insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17797 invoked from network); 14 Dec 2005 18:09:11 -0600 Received: from vm-180.177.vm-mail.com (206.82.180.177) by celiajay.com with SMTP; 14 Dec 2005 18:09:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180.177.vm-mail.com with SMTP; 14 Dec 2005 18:09:00 -0600 X-ClientHost: 10609712106410609712109910110810509970460609111109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlans@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 12/15/2005 | Jay <jpy@jaycelia.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter=333188@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for health insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17797 invoked from network); 14 Dec 2005 18:09:11 -0600 Received: from vm-180.177.vm-mail.com (206.82.180.177) by celiajay.com with SMTP; 14 Dec 2005 18:09:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180.177.vm-mail.com with SMTP; 14 Dec 2005 18:09:00 -0600 X-ClientHost: 10609712106410609712109910110810509970460609111109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlans@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter=333188@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for health insurance service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17797 invoked from network); 14 Dec 2005 18:09:11 -0600 Received: from vm-180-i-177.vm-mail.com (206.82.180.177) by celiajay.com with SMTP; 14 Dec 2005 18:09:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-i-177.vm-mail.com with SMTP; 14 Dec 2005 18:09:00 -0600 X-ClientHost: 1060971210604097121099101108105097104609911109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamReport-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG AL,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 12/15/2005 | Friend <celia@celiajay.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter=333224@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for free samples & coupon products | | Return-Path: <mailcenter333224@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 18401 invoked from network); 15 Dec 2005 18:40:31 -0600 Received: from vm-181-i-174.vm-mail.com (206.82.181.174) by chiefmusician.net with SMTP; 15 Dec 2005 18:40:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-i-174.vm-mail.com with SMTP; 15 Dec 2005 18:40:18 -0600 X-ClientHost: 1099101108105097106409911010810597071210460971210460971210846099111109 X-MailingID: 333224 From: Consumer Coupons <ConsumerCoupons@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333224@vm-rewards.com> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamReport-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <celia@celiajay.co <ConsumerCoupons@vm-m> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for free samples & coupon products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18401 invoked from network); 15 Dec 2005 18:40:31 -0600<br>Received: from vm-181-174.vm-mail.com (206.82.181.174)<br>by chiefmusician.net with SMTP; 15 Dec 2005 18:40:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-174.vm-mail.com with SMTP; 15 Dec 2005 18:40:18 -0600<br>X-ClientHost<br>099101108105097064099101108105097106097121046099111109<br>X-MailgID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Friend <celia@celiajay.co <ConsumerCoupons@vm-m> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@vm-rewards.com> | | chiefmusician.net, celiajay.com | Ad for free samples & coupon products | Duplicate | Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18401 invoked from network); 15 Dec 2005 18:40:31 -0600<br>Received: from vm-181-174.vm-mail.com (206.82.181.174)<br>by chiefmusician.net with SMTP; 15 Dec 2005 18:40:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-174.vm-mail.com with SMTP; 15 Dec 2005 18:40:18 -0600<br>X-ClientHost<br>099101108105097064099101108105097106097121046099111109<br>X-MailgID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <ham><br>Return-Path: <mailcenter333218@vm-rewards.com><br>Delivered-To: 5-ham@chabome.com<br>Received: (qmail 22465 invoked from network); 15 Dec 2005 14:41:00 -0600<br>Received: from vm-180-107 vm-mail.com (206.82.180.107)<br>by chiefmusician.net with SMTP; 15 Dec 2005 14:40:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-107.vm-mail.com with SMTP; 15 Dec 2005 14:40:44 -0600<br>X-ClientHost: 104117199064101104097104111109101040099111109<br>X-MailingID: 333218<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Emily <ham@chabome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333218@vm-rewards.com><br>Subject: *****SPAM**** 12 bottles of fine wine and a holiday gift for you<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0<br>tests=COMPLETELY_FREE,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN,<br>HTML_IMAGE_ONLY_08,HTML_MESSAGE,HTML_TITLE_EMP |
| | Emily <ham@chabome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM**** 12 bottles of fine wine and a holiday gift for you | MailCenter <mailcenter333218@v m-rewards.com> | vm-mail.com | chiefmusician.net, chabome.com | Ad for wine & wine products | | |
| 12/15/2005 | | | | | | | | | X-Persona: <hemio><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 1-jim@idsdotsendright.com<br>Received: (qmail 24836 invoked from network); 15 Dec 2005 15:31:18 -0600<br>Received: from vm-182-245.vm-mail.com (206.82.182.245)<br>by chiefmusician.net with SMTP; 15 Dec 2005 15:31:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-245.vm-mail.com with SMTP; 15 Dec 2005 15:31:05 -0600<br>X-ClientHost:<br>10610510904105116100105100110111116011101001141051031041160460<br>9911109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoACrazy@vm-mail.com><br>To: Friend <jim@idsdotsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@idsdotsend right.com> | Crazy About Bingo <BingoACrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333214@v m-rewards.com> | vm-mail.com | chiefmusician.net, idsdotsendright.com | Ad for free bingo service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jim@idahotendright.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333214@s m-rewards.com> | vm-mail.com | chiefmusician.net, nildoitotendright.com | Ad for free bingo service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To 1-jim@idahotendright.com<br>Received: (qmail 24836 invoked from network); 15 Dec 2005 15:31:18 -0600<br>Received: from vm-182-245 vm-mail.com (206.82.182.245)<br>by chiefmusician.net with SMTP; 15 Dec 2005 15:31:18 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-182-245 vm-mail.com with SMTP; 15 Dec 2005 15:31:05 -0600<br>X-ClientHost: 1061051900441051161001051001101111116101110100011410510310411160460 99111109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Jay <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter=333204@s m-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for wealth growth service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333204@vm-mail.com><br>Delivered-To 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network); 15 Dec 2005 05:00:35 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>by chiefmusician.net with SMTP; 15 Dec 2005 05:00:32 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-195 vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailingID: 333204<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333204@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodomorks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <spy@jaycelia.com <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333204@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for wealth growth service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333204@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network); 15 Dec 2005 05:00:35 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>  by chiefmusician.net with SMTP; 15 Dec 2005 05:00:32 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-195 vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 333204<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333204@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>  tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 12/15/2005 | Jay <spy@jaycelia.com <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333204@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for wealth growth service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333204@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network); 15 Dec 2005 05:00:35 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>  by chiefmusician.net with SMTP; 15 Dec 2005 05:00:32 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-195 vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 333204<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333204@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>  tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter=333204@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | | | X-Persona: <Jay><br>Return-Path: <mailcenter333204@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network) 15 Dec 2005 05:00:35 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>by chiefmusician.net with SMTP; 15 Dec 2005 05:00:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195 vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 333204<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333204@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | Ad for wealth growth service | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>* 1.0 DATE_MISSING Missing Date: header |
| 12/15/2005 | Jay <jay@jaycelia.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter=333149@vm-rewards.com> | vm-mail.com | ehabemc.com | Ad for ornament & gift products | | X-Persona: <Jay><br>Return-Path: <mailcenter333149@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25185 invoked from network) 14 Dec 2005 11:12:15 -0600<br>Received: from vm-181-82 vm-mail.com (206.82.181.82)<br>by ehabemc.com with SMTP; 14 Dec 2005 11:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-82 vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 333149<br>From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333149@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08 |

445/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter+333149@vm-rewards.com> | vm-mail.com | ehabeme.com | Ad for ornament & gift products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333149@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25185 invoked from network); 14 Dec 2005 11:12:15 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by ehabeme.com with SMTP; 14 Dec 2005 11:12:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 333149 From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333149@vm-rewards.com> Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08 |
| 12/15/2005 | Jay <jay@jaycelia.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter+333149@vm-rewards.com> | vm-mail.com | ehabeme.com | Ad for ornament & gift products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333149@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25185 invoked from network); 14 Dec 2005 11:12:15 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by ehabeme.com with SMTP; 14 Dec 2005 11:12:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 333149 From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333149@vm-rewards.com> Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08 |

Log for archive virtumundo-omni.mbx ("VO1")

446/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter-33149@vm-rewards.com> | vm-mail.com | ehabeme.com | Ad for ornament & gift products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter33149@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25185 invoked from network); 14 Dec 2005 11:12:15 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by ehabeme.com with SMTP; 14 Dec 2005 11:12:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600 X-ClientHost: 1060972106410609721099101108105097094609911109 X-MailingID: 33149 From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33149@vm-rewards.com> Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08 |
| 12/15/2005 | Friend <jim@aldubented right.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter-33153@vm-rewards.com> | vm-mail.com | ehabeme.com | Ad for Pajamagram Product | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter33153@vm-mail.com> Delivered-To: 1-jim@aldubentedright.com Received: (qmail 23490 invoked from network); 14 Dec 2005 11:19:16 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by ehabeme.com with SMTP; 14 Dec 2005 11:19:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 14 Dec 2005 11:19:03 -0600 X-ClientHost: 1001051090641061061001005100110011116011101006011410510510041116046 991111091 X-MailingID: 33153 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Friend <jim@aldubentedright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33153@vm-rewards.com> Subject: Send comfort and joy. Send a PajamaGram Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/15/2005 | | | | | | | | | |
| | Friend <jim@daldstend right.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter=33315@vm-rewards.com> | vm-mail.com | ehaheme.com | Ad for Pajamagram Product | | X-Persona: <Bionic> Return-Path: <mailcenter33315@vm-mail.com> Delivered-To: 1-jim@daldstendright.com Received: (qmail 23490 invoked from network); 14 Dec 2005 11:19:16 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by ehaheme.com with SMTP; 14 Dec 2005 11:19:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 14 Dec 2005 11:19:03 -0600 X-ClientHost: 1001051090641051161001051001100111116101110100114105103141160460 99111109 X-MailingID: 333153 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Friend <jim@daldstendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33315@vm-rewards.com> Subject: Send comfort and joy. Send a PajamaGram Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/15/2005 | | | | | | | | | |
| | Friend <celia@celiajy.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter=33315@vm-rewards.com> | vm-mail.com | gmvalpha.org, celiajy.com | Ad for Pajamagram Product | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter33315@vm-mail.com> Delivered-To: 11-celia@celiajy.com Received: (qmail 17572 invoked from network); 14 Dec 2005 11:26:13 -0600 Received: from vm-177-104.vm-mail.com (206.82.177.104) by gmvalpha.org with SMTP; 14 Dec 2005 11:26:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-104.vm-mail.com with SMTP; 14 Dec 2005 11:25:57 -0600 X-ClientHost: 0991010810509706409910110810509710609712104609911109 X-MailingID: 333153 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33315@vm-rewards.com> Subject: *****SPAM***** Send comfort and joy. Send a PajamaGram Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10 |

448/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <eclia@ecliajay.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Send comfort and joy  Send a PajamaGram | MailCenter <mailcenter=333155@vm-mail.com> m=rewards.com> | vm-mail.com | gmwalpha.org, ecliajay.com | Ad for Pajamagram Product | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333155@vm-mail.com> Delivered-To: 11=eclia@ecliajay.com Received: (qmail 17572 invoked from network); 14 Dec 2005 11:26:13 -0600 Received: from vm-177-104 vm-mail.com (206.82.177.104) by gmwalpha.org with SMTP; 14 Dec 2005 11:26:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-104 vm-mail.com with SMTP; 14 Dec 2005 11:25:57 -0600 X-ClientHost: 099101081050970640990101081050971060971204609911109 X-MailInJD: 333155 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Friend <eclia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333155@vm-rewards.com> Subject: *****SPAM***** Send comfort and joy  Send a PajamaGram Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_ |
| 12/15/2005 | Friend <eclia@ecliajay.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Send comfort and joy  Send a PajamaGram | MailCenter <mailcenter=333155@vm-mail.com> m=rewards.com> | vm-mail.com | gmwalpha.org, ecliajay.com | Ad for Pajamagram Product | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333155@vm-mail.com> Delivered-To: 11=eclia@ecliajay.com Received: (qmail 17572 invoked from network); 14 Dec 2005 11:26:13 -0600 Received: from vm-177-104 vm-mail.com (206.82.177.104) by gmwalpha.org with SMTP; 14 Dec 2005 11:26:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-104 vm-mail.com with SMTP; 14 Dec 2005 11:25:57 -0600 X-ClientHost: 099101081050970640990101081050971060971204609911109 X-MailInJD: 333155 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Friend <eclia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333155@vm-rewards.com> Subject: *****SPAM***** Send comfort and joy  Send a PajamaGram Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_ 10 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333153@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17572 invoked from network); 14 Dec 2005 11:26:13 -0600 |
| | Friend <celia@celiajay.com> v-m> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter333153@v m-rewards.com> | vm-mail.com | gmwalpha.org, celiajay.com | Ad for Pajamagram Product | | Received: from vm-177-104 vm-mail.com (206.82.177.104) by gmwalpha.org with SMTP; 14 Dec 2005 11:26:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-104 vm-mail.com with SMTP; 14 Dec 2005 11:25:57 -0600<br>X-ClientHost<br>099101081050970640990101081050971060971210460991111109<br>X-MailingID: 333153<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333153@vm-rewards.com><br>Subject: *****SPAM***** Send comfort and joy. Send a PajamaGram<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10. |
| 12/15/2005 | | | | | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333188@vm-mail.com><br>Delivered-To: 1-jsm@diduhotendright.com<br>Received: (qmail 28996 invoked from network); 14 Dec 2005 18:08:34 - 0600 |
| | Friend <jsm@diduhotend vm-right.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter333188@v m-rewards.com> | vm-mail.com | gmwalpha.org, itdiduhotendright.com | Ad for health insurance service | Duplicate | Received: from vm-180-37 vm-mail.com (206.82.180.37) by gmwalpha.org with SMTP; 14 Dec 2005 18:08:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-37 vm-mail.com with SMTP; 14 Dec 2005 18:08:22 -0600<br>X-ClientHost<br>106105109064105116100105100110111110101101001141051031041160660<br>99111109<br>X-MailingID: 333188<br>From: National Health Plans <NationWideHealthPlans@vm-mail.com><br>To: Friend <jsm@diduhotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333188@vm-rewards.com><br>Subject: Doctor - hospital - dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

450/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jim@didabotend right.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter>333188@v m-rewards.com> | 333188@v vm-mail.com | gmwdphu.org, iididbotendright.com | Ad for health insurance service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333188@vm-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 26996 invoked from network); 14 Dec 2005 18:08:34 -0600<br>Received: from vm-180-37.vm-mail.com (206.82.180.37)<br>by gmwdphu.org with SMTP; 14 Dec 2005 18:08:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-37.vm-mail.com with SMTP; 14 Dec 2005 18:08:22 -0600<br>X-ClientHost: 1061051090641051161001051001101111160011100011410510310411160460<br>9911109<br>X-MailingID: 333188<br>From: National Health Plans <NationWideHealthPlan@vm-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333188@vm-rewards.com><br>Subject: Doctor - hospital - dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jim@didabotend right.com> | Lasik Promotion <LasikPromotion@vm-mail.com> | Evaluation compliments of Doctors Vision Network | MailCenter <mailcenter>333213@v m-rewards.com> | 333213@v vm-mail.com | gmwdphu.org, iididbotendright.com | Ad for lasik surgery services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333213@vm-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 17892 invoked from network); 15 Dec 2005 12:39:39 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80)<br>by gmwdphu.org with SMTP; 15 Dec 2005 12:39:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-80.vm-mail.com with SMTP; 15 Dec 2005 12:39:26 -0600<br>X-ClientHost: 1061051090641051161001051001101111160011100011410510310411160460<br>9911109<br>X-MailingID: 333213<br>From: Lasik Promotion <LasikPromotion@vm-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333213@vm-rewards.com><br>Subject: Evaluation compliments of Doctors Vision Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jim@didabotend right.com> | Lasik Promotion <LasikPromotion@vm-mail.com> | Evaluation compliments of Doctors Vision Network | MailCenter <mailcenter>333213@v m-rewards.com> | 333213@v vm-mail.com | gmwdphu.org, iididbotendright.com | Ad for lasik surgery services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333213@vm-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 17892 invoked from network); 15 Dec 2005 12:39:39 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80)<br>by gmwdphu.org with SMTP; 15 Dec 2005 12:39:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-80.vm-mail.com with SMTP; 15 Dec 2005 12:39:26 -0600<br>X-ClientHost: 1061051090641051161001051001101111160011100011410510310411160460<br>9911109<br>X-MailingID: 333213<br>From: Lasik Promotion <LasikPromotion@vm-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333213@vm-rewards.com><br>Subject: Evaluation compliments of Doctors Vision Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

451/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jon@jaykaysplace.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter+333132@vm-mail.com> | vm-mail.com | gmvalpha.org, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333132@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 10113 invoked from network); 14 Dec 2005 08:42:37 -0600 Received: from vm-182-36.vm-mail.com (206.82.182.36) by gmvalpha.org with SMTP; 14 Dec 2005 08:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-36.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600 X-ClientHost: 10611110664106097121107097121151121080970990101046099111109 X-ClientHost: X-MailngID: 333132 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333132@vm-rewards.com> Subject: Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_1 |
| 12/15/2005 | Friend <jon@jaykaysplace.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter+333132@vm-rewards.com> | vm-mail.com | gmvalpha.org, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333132@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 10113 invoked from network); 14 Dec 2005 08:42:37 -0600 Received: from vm-182-36.vm-mail.com (206.82.182.36) by gmvalpha.org with SMTP; 14 Dec 2005 08:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-36.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600 X-ClientHost: 10611110664106097121107097121151121080970990101046099111109 X-ClientHost: X-MailngID: 333132 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333132@vm-rewards.com> Subject: Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_1 |

452/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jon@jaykysplace.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter=333132@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaykysplace.com | Ad for credit card | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter333132@vm-mail.com><br>Delivered-To: 12-jon@jaykysplace.com<br>Received: (qmail 10113 invoked from network); 14 Dec 2005 08:42:37 -0600<br>Received: from vm-182-36.vm-mail.com (206.82.182.36)<br>by gmwalpha.org with SMTP; 14 Dec 2005 08:42:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-36.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600<br>X-ClientHost 106111110641106097210709712115112080970991016609911109<br>X-MailngID 333132<br>From: Gold Mastercard <GoldMastercard@vm-mail.com><br>To: Friend <jon@jaykysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333132@vm-rewards.com><br>Subject: Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, |
| 12/15/2005 | Friend <jim@idid stoend right.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter=333197@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidsotendright.com | Ad for weight loss products/service | | HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_1.<br>X-Persona: <Benno><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com><br>Received: (qmail 14048 invoked from network); 14 Dec 2005 21:10:51 -0600<br>Received: from vm-182-228.vm-mail.com (206.82.182.228)<br>by gordonworks.com with SMTP; 14 Dec 2005 21:10:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-228.vm-mail.com with SMTP; 14 Dec 2005 21:10:37 -0600<br>X-ClientHost 106105106641051061050051001011111160111010001141051031041160460<br>99111109<br>X-MailngID 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333197@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jim@idididontendright.com> | NutriSystem Health <NutriSystemHealth@vn-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter>3331197@ m-rewards.com> | vn-mail.com | gordonworks.com, idididntendright.com | Ad for weight loss products/service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter33197@vn-mail.com> Delivered-To: 1-jim@idididntendright.com Received: (qmail 14048 invoked from network); 14 Dec 2005 21:10:51 -0600 Received: from vm-182-228 vn-mail.com (206.82.182.228) by gordonworks.com with SMTP; 14 Dec 2005 21:10:51 -0600 Received: from vm-mail.com (192.168.230) by vm-182-228 vn-mail.com with SMTP; 14 Dec 2005 21:10:37 -0600 X-ClientHost: 106105109064105116010510011011110611011100110140105103104116046099111109 X-MailingID: 333197 From: NutriSystem Health <NutriSystemHealth@vn-mail.com> To: Friend <jim@idididntendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter>333197@vn-mail.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jon@jayklaysplace.com> | National Health Plans <NationWideHealthPlans@vn-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter>333188@ m-rewards.com> | vn-mail.com | gordonworks.com, jayklaysplace.com | Ad for health insurance service | Duplicate | X-Persona: <Jp0> Return-Path: <mailcenter333188@vn-mail.com> Delivered-To: 12-jon@jayklaysplace.com Received: (qmail 18272 invoked from network); 14 Dec 2005 18:09:12 -0600 Received: from vm-180-221 vn-mail.com (206.82.180.221) by gordonworks.com with SMTP; 14 Dec 2005 18:09:12 -0600 Received: from vm-mail.com (192.168.120) by vm-180-221 vn-mail.com with SMTP; 14 Dec 2005 18:09:01 -0600 X-ClientHost: 1061111006410609721107097121151121080970991010460991111109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlans@vn-mail.com> To: Friend <jon@jayklaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter>333188@vn-mail.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CHARS version=2.63 X-MAIL_ID PRESENT mailbox=mx.version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <font> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 12-jote@jaykaysphac.com Received: (qmail 18272 invoked from network); 14 Dec 2005 18:09:12 -0600 Received: from vm-180;221 vm-mail.com (206.82.180.221) by gordonworks.com with SMTP; 14 Dec 2005 18:09:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180;221 vm-mail.com with SMTP; 14 Dec 2005 18:09:01 -0600 X-ClientHost: 1061111100641060971210709712111511210809709910104609911109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Friend <jote@jaykaysphac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Friend <jote@jaykaysphac.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor - hospital dentist pharmacy plan $1 | MailCenter <mailcenter+333188@vm-rewards.com> | mailcenter333188@vm-mail.com | gordonworks.com, jaykaysphac.com | Ad for health insurance service | Duplicate | X-Persona: <font> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 12-jote@jaykaysphac.com Received: (qmail 18272 invoked from network); 14 Dec 2005 18:09:12 -0600 Received: from vm-180;221 vm-mail.com (206.82.180.221) by gordonworks.com with SMTP; 14 Dec 2005 18:09:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180;221 vm-mail.com with SMTP; 14 Dec 2005 18:09:01 -0600 X-ClientHost: 1061111100641060971210709712111511210809709910104609911109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Friend <jote@jaykaysphac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | |
| | Friend <jote@jaykaysphac.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter+333188@vm-rewards.com> | mailcenter333188@vm-mail.com | gordonworks.com, jaykaysphac.com | Ad for health insurance service | | X-Persona: <font> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 12-jote@jaykaysphac.com Received: (qmail 18272 invoked from network); 14 Dec 2005 18:09:12 -0600 Received: from vm-180;221 vm-mail.com (206.82.180.221) by gordonworks.com with SMTP; 14 Dec 2005 18:09:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180;221 vm-mail.com with SMTP; 14 Dec 2005 18:09:01 -0600 X-ClientHost: 1061111100641060971210709712111511210809709910104609911109 X-MailingID: 333188 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Friend <jote@jaykaysphac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333188@vm-rewards.com> Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG X_MAIL_ID PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclia@ccliajuy.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor - hospital-dentist-pharmacy plan $1 | MailCenter <mailcenter-333188@o m-rewards.com> | vm-mail.com | itdidsentendright.com, ccliajuy.com | Ad for health insurance service | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter333188@vm-mail.com><br>Delivered-To: 11-cclia@ccliajuy.com<br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter-333188@o m-rewards.com><br>Subject: *****SPAM***** Doctor - hospital -dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Friend <cclia@ccliajuy.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor - hospital-dentist-pharmacy plan $1 | MailCenter <mailcenter-333188@o m-rewards.com> | vm-mail.com | itdidsentendright.com, ccliajuy.com | Ad for health insurance service | Duplicate | Received: from vm-182-192.vm-mail.com (206.82.182.192)<br>by itdidsentendright.com with SMTP; 14 Dec 2005 18:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-192.vm-mail.com with SMTP; 14 Dec 2005 18:30:01 -0600<br>X-ClientHost<br>099110110810509706409910110810509710609712104609911109<br>X-MailingID: 333188<br>From: National Health Plans <NationWideHealthPlans@vm-mail.com><br>To: Friend <cclia@ccliajuy.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter-333188@o m-rewards.com><br>Subject: *****SPAM***** Doctor - hospital -dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEG<br>X_MAIL_ID PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

456/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter3331188@vn-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 12291 invoked from network); 14 Dec 2005 18:30:13 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192) by itdidnotendright.com with SMTP; 14 Dec 2005 18:30:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-192.vm-mail.com with SMTP; 14 Dec 2005 18:30:01 -0600<br>X-ClientHost<br>099101108105097106409910108105097106097121046099111109<br>X-MailgID: 333188<br>From: National Health Plans <NationWideHealthPlans@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errot@vm-mail.com<br>Reply-To: MailCenter <mailcenter3331188@vn-rewards.com><br>Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Friend <cclia@ccliajay.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter3331188@vn-rewards.com> | vn-email.com | itdidnotendright.com, ccliajay.com | Ad for health insurance service | | |
| 12/15/2005 | | | | | | | | | X-Persona: <Cclia><br>Return-Path: <mailcenter3331188@vn-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 12291 invoked from network); 14 Dec 2005 18:30:13 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192) by itdidnotendright.com with SMTP; 14 Dec 2005 18:30:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-192.vm-mail.com with SMTP; 14 Dec 2005 18:30:01 -0600<br>X-ClientHost<br>099101108105097106409910108105097106097121046099111109<br>X-MailgID: 333188<br>From: National Health Plans <NationWideHealthPlans@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errot@vm-mail.com<br>Reply-To: MailCenter <mailcenter3331188@vn-rewards.com><br>Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_X_MAIL_ID PRESENT autolearn=no version=2.63 |
| | Friend <cclia@ccliajay.com> | National Health Plans <NationWideHealthPlans@vm-mail.com> | *****SPAM***** Doctor hospital dentist pharmacy plan $1 | MailCenter <mailcenter3331188@vn-rewards.com> | vn-email.com | itdidnotendright.com, ccliajay.com | Ad for health insurance service | Duplicate | |

457/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16291 invoked from network); 15 Dec 2005 05:15:47 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by itdidnotendright.com with SMTP; 15 Dec 2005 05:15:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 15 Dec 2005 05:14:03 -0600 X-ClientHost: 0991011081050970640990101108105097106097120466099111109 X-MailInjD: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333204@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomovirds.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID _autolearn=no version=2.63 |
| | Friend <celia@celiajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333204@v m-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for wealth growth service | | X-Persona: <Celia> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16291 invoked from network); 15 Dec 2005 05:15:47 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by itdidnotendright.com with SMTP; 15 Dec 2005 05:15:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 15 Dec 2005 05:14:03 -0600 X-ClientHost: 0991011081050970640990101108105097106097120466099111109 X-MailInjD: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333204@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomovirds.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID _autolearn=no version=2.63 |
| 12/15/2005 | | | | | | | | Duplicate | |
| | Friend <celia@celiajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333204@v m-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for wealth growth service | | |

458/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <celia@celiajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM**** How to increase your income | MailCenter <mailcenter+333204@v m-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for wealth growth service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16291 invoked from network); 15 Dec 2005 05:15:47 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by itdidnotendright.com with SMTP; 15 Dec 2005 05:15:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 15 Dec 2005 05:14:03 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+333204@vm-rewards.com> Subject: *****SPAM**** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreds.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID autolearn=no version=2.63 |
| 12/15/2005 | Friend <celia@celiajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM**** How to increase your income | MailCenter <mailcenter+333204@v m-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for wealth growth service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16291 invoked from network); 15 Dec 2005 05:15:47 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by itdidnotendright.com with SMTP; 15 Dec 2005 05:15:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 15 Dec 2005 05:14:03 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333204@vm-rewards.com> Subject: *****SPAM**** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreds.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID autolearn=no version=2.63 |

459/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter3331197@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32294 invoked from network); 14 Dec 2005 21:20:03 -0600 Received: from vm-177-105 vm-mail.com (206.82.177.105) by itdidnotendright.com with SMTP; 14 Dec 2005 21:20:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105 vm-mail.com with SMTP; 14 Dec 2005 21:19:48 -0600 X-ClientHost 0991011081050970640991011081050971060971210460991111109 X-MailingID: 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter3331197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI |
| | Friend <celia@celiajoy.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter3331197@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajoy.com | Ad for weight loss products/service | Duplicate | |
| 12/15/2005 | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter3331197@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32294 invoked from network); 14 Dec 2005 21:20:03 -0600 Received: from vm-177-105 vm-mail.com (206.82.177.105) by itdidnotendright.com with SMTP; 14 Dec 2005 21:20:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105 vm-mail.com with SMTP; 14 Dec 2005 21:19:48 -0600 X-ClientHost 0991011081050970640991011081050971060971210460991111109 X-MailingID: 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter3331197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI |
| | Friend <celia@celiajoy.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter3331197@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajoy.com | Ad for weight loss products/service | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | |
| | Friend <celia@celiajoy.com> | NutriSystem Health.co <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter333197@vm-rewards.com> | vm-email.com | itdidnotendright.com, celiajoy.com | Ad for weight loss products/service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32294 invoked from network); 14 Dec 2005 21:20:03 -0600 Received: from vm-177-105 vm-email.com (206.82.177.105) by itdidnotendright.com with SMTP; 14 Dec 2005 21:20:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105.vm-email.com with SMTP; 14 Dec 2005 21:19:48 -0600 X-ClientHost 0991011081050970640990101081050971060971210460991111109 X-MailingID 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32294 invoked from network); 14 Dec 2005 21:20:03 -0600 Received: from vm-177-105 vm-email.com (206.82.177.105) by itdidnotendright.com with SMTP; 14 Dec 2005 21:20:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105.vm-email.com with SMTP; 14 Dec 2005 21:19:48 -0600 X-ClientHost 0991011081050970640990101081050971060971210460991111109 X-MailingID 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI |
| | Friend <celia@celiajoy.com> | NutriSystem Health.co <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter333197@vm-rewards.com> | vm-email.com | itdidnotendright.com, celiajoy.com | Ad for weight loss products/service | | |

4611/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter=333224@s m-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for free samples & coupon products | | X-Persona: <Jay> Return-Path: <mailcenter=333224@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9984 invoked from network); 15 Dec 2005 18:19:06 -0600 Received: from vm-180-243 vm-mail.com (206.82.180.243) by itdidnotendright.com with SMTP; 15 Dec 2005 18:19:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-243 vm-mail.com with SMTP; 15 Dec 2005 18:18:54 -0600 X-ClientHost: 160097121069107121099101108105097094609911109 X-MailingID: 333224 From: Consumer Coupons <ConsumerCoupons@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333224@m-rewards.com> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodvmonds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT_COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Jay <jay@jaycelia.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter=333224@s m-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for free samples & coupon products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter=333224@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9984 invoked from network); 15 Dec 2005 18:19:06 -0600 Received: from vm-180-243 vm-mail.com (206.82.180.243) by itdidnotendright.com with SMTP; 15 Dec 2005 18:19:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-243 vm-mail.com with SMTP; 15 Dec 2005 18:18:54 -0600 X-ClientHost: 160097121069107121099101108105097094609911109 X-MailingID: 333224 From: Consumer Coupons <ConsumerCoupons@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333224@m-rewards.com> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodvmonds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT_COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

462/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jsri@jaycela.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@vm-rewards.com> | vm-mail.com | info@otendright.com, jaycela.com | Ad for free samples & coupon products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 9984 invoked from network); 15 Dec 2005 18:19:06 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by infodootendright.com with SMTP; 15 Dec 2005 18:19:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 15 Dec 2005 18:18:54 -0600<br>X-ClientHost: 1060971210640971210999101108105091704609911109<br>X-MailingID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Jay <jsri@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/15/2005 | Friend <jsri@jaykayplace.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@vm-rewards.com> | vm-mail.com | info@otendright.com, jaykayplace.com | Ad for free samples & coupon products | | Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 11137 invoked from network); 15 Dec 2005 18:19:07 -0600<br>Received: from vm-180-37.vm-mail.com (206.82.180.37)<br>by infodootendright.com with SMTP; 15 Dec 2005 18:19:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-37.vm-mail.com with SMTP; 15 Dec 2005 18:18:55 -0600<br>X-ClientHost: 1060971110641060971210709712115112108097099910104060991111109<br>X-MailingID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Friend <jsri@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | Consumer Coupons <ConsumerCoupons@vm-mail.com> | | | | | | | Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 11137 invoked from network); 15 Dec 2005 18:19:07 -0600<br>Received: from vm-180-37.vm-mail.com (206.82.180.37) by itdidnotendright.com with SMTP; 15 Dec 2005 18:19:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-37.vm-mail.com with SMTP; 15 Dec 2005 18:18:55 -0600<br>X-ClientHost: 1061111106641060971211070971211151121080970990104609911109<br>X-MailingID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | Friend <jon@jaykayplace.com> | | Samples and printable coupons inside! | MailCenter <mailcenter333224@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykayplace.com | Ad for free samples & coupon products | Duplicate | |
| 12/15/2005 | | North Pole <TheNorthPoleAlaska@vm-mail.com> | | | | | | | X-Persona: <Bionic><br>Return-Path: <mailcenter333180@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23908 invoked from network); 14 Dec 2005 15:09:02 -0600<br>Received: from vm-181-224.vm-mail.com (206.82.181.224) by jammtommm.com with SMTP; 14 Dec 2005 15:09:02 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-224.vm-mail.com with SMTP; 14 Dec 2005 15:08:51 -0600<br>X-TimeLine: 1061051090641051160010510011111101001141051031041160460991111109<br>X-MailingID: 333180<br>From: North Pole <TheNorthPoleAlaska@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333180@vm-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@itdidnotend right.com> | | Have Santa write your child a letter this Xmas | MailCenter <mailcenter333180@vm-rewards.com> | vm-mail.com | jammtommm.com, itdidnotendright.com | Ad for Santa letter service | Duplicate | |

464/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter33318@vm-mail.com><br>Delivered-To: 1-jim@idahotendnight.com<br>Received: (qmail 23908 invoked from network); 14 Dec 2005 15:09:02 -0600<br>Received: from vm-181-224 vm-mail.com (206.82.181.224)<br> by jammtomm.com with SMTP; 14 Dec 2005 15:09:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-224 vm-mail.com with SMTP; 14 Dec 2005 15:08:51 -0600<br>X-ClientHost:<br>1061151090641061161001051001101111101101110100114105103110411604060<br>99111109<br>X-MailingID: 333180<br>To: Friend <jim@idahotendnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333180@vm-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@idahotend night.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter+333180@vm-rewards.com> | vm-mail.com | jammtomm.com, inidahotendnight.com | Ad for Santa letter service | | |
| 12/15/2005 | | | | | | | | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter33320@vm-mail.com><br>Delivered-To: 12-jon@jaykmyplace.com<br>Received: (qmail 28704 invoked from network); 15 Dec 2005 09:01:13 -0600<br>Received: from vm-182-241 vm-mail.com (206.82.182.241)<br> by jammtomm.com with SMTP; 15 Dec 2005 09:01:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-241 vm-mail.com with SMTP; 15 Dec 2005 09:00:58 -0600<br>X-ClientHost:<br>1061111009410609721107097121115112108097099101046099111109<br>X-MailingID: 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <jon@jaykmyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spamag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>test=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |
| | Friend <jon@jaykmyplac e.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333205@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykmyplace.com | Ad for online dating service | | |

465/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <joti@jay4sysplac e.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333205@v m-rewards.com> | vm-mail.com | jammtomm.com, jay4sysplace.com | Ad for online dating service | Duplicate | X-Persona: <Joti> Return-Path: <mailcenter333205@vm-mail.com> Delivered-To: 12-joti@jay4sysplace.com Received: (qmail 28704 invoked from network); 15 Dec 2005 09:01:13 -0600 Received: from vm-182-241 vm-mail.com (206.82.182.241) by jammtomm.com with SMTP; 15 Dec 2005 09:01:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-241 vm-mail.com with SMTP; 15 Dec 2005 09:00:58 -0600 X-ClientHost 1061111110641060972110709712111511210809709910146099111109 X-MailID 333205 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <joti@jay4sysplac e.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333205@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Joti> Return-Path: <mailcenter333205@vm-mail.com> Delivered-To: 12-joti@jay4sysplace.com Received: (qmail 28704 invoked from network); 15 Dec 2005 09:01:13 -0600 Received: from vm-182-241 vm-mail.com (206.82.182.241) by jammtomm.com with SMTP; 15 Dec 2005 09:01:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-241 vm-mail.com with SMTP; 15 Dec 2005 09:00:58 -0600 X-ClientHost 1061111110641060972110709712111511210809709910146099111109 X-MailID 333205 |
| 12/15/2005 | Friend <joti@jay4sysplac e.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333205@v m-rewards.com> | vm-mail.com | jammtomm.com, jay4sysplace.com | Ad for online dating service | | From: American Singles <AmericanSingles@vm-mail.com> To: Friend <joti@jay4sysplac e.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333205@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/15/2005 | Friend <jim@ididnotend right.com> | American Singles <AmericanSingles@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter-333205@v m-rewards.com> | vm-mail.com | jaycelia.com, ididnotendright.com | Ad for online dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 24421 invoked from network); 15 Dec 2005 09:00:14 -0600<br>Received: from vm-182-125 vm-mail.com (206.82.182.125) by jaycelia.com with SMTP; 15 Dec 2005 09:00:11 -0600<br>Received: from vm-mail.com (192.168.120) by vm-182-125 vm-mail.com with SMTP; 15 Dec 2005 09:00:00 -0600<br>X-C/IentHost: 10010509044051161000105100110111116011110100014105103041160460<br>99111109<br>X-MailingID: 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333205@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jim@ididnotend right.com> | American Singles <AmericanSingles@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter-333205@v m-rewards.com> | | jaycelia.com, ididnotendright.com | Ad for online dating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 24421 invoked from network); 15 Dec 2005 09:00:14 -0600<br>Received: from vm-182-125 vm-mail.com (206.82.182.125) by jaycelia.com with SMTP; 15 Dec 2005 09:00:11 -0600<br>Received: from vm-mail.com (192.168.120) by vm-182-125 vm-mail.com with SMTP; 15 Dec 2005 09:00:00 -0600<br>X-C/IentHost: 10010509044051161000105100110111116011110100014105103041160460<br>99111109<br>X-MailingID: 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333205@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jon@jaykaysplace.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for free bingo service | | X-Persona: <Jon> Return-Path: <mailcenter333214@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 11526 invoked from network); 15 Dec 2005 15:33:36 -0600 Received: from vm-182-173.vm-mail.com (206.82.182.173) by jaykaysplace.com with SMTP; 15 Dec 2005 15:33:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-173.vm-mail.com with SMTP; 15 Dec 2005 15:33:24 -0600 X-ClientHost 1061111100641060971211070971211151121080970990101046099111109 X-MailingID: 333214 From: Crazy About Bingo <BingoCrazy@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333214@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 12/15/2005 | Friend <jon@jaykaysplace.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | | jaykaysplace.com | Ad for free bingo service Duplicate | | X-Persona: <Jon> Return-Path: <mailcenter333214@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 11526 invoked from network); 15 Dec 2005 15:33:36 -0600 Received: from vm-182-173.vm-mail.com (206.82.182.173) by jaykaysplace.com with SMTP; 15 Dec 2005 15:33:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-173.vm-mail.com with SMTP; 15 Dec 2005 15:33:24 -0600 X-ClientHost 1061111100641060971211070971211151121080970990101046099111109 X-MailingID: 333214 From: Crazy About Bingo <BingoCrazy@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333214@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

468/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter=333132@vm-rewards.com> | vm-mail.com | jaykayeplace.com, celiajay.com | Ad for credit card | | X-Persona: <Jay> Return-Path: <mailcenter333132@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10146 invoked from network); 14 Dec 2005 08:42:37 -0600 Received: from vm-182-37.vm-mail.com (206.82.182.37) by jaykayeplace.com with SMTP; 14 Dec 2005 08:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-37.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600 X-ClientHost: 1060972110641060972110991011081050970460991111109 X-MailingID: 333132 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333132@vm-rewards.com> Subject: Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrewords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Jay <jay@jaycelia.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter=333132@vm-rewards.com> | vm-mail.com | jaykayeplace.com, celiajay.com | Ad for credit card | | X-Persona: <Jay> Return-Path: <mailcenter333132@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10146 invoked from network); 14 Dec 2005 08:42:37 -0600 Received: from vm-182-37.vm-mail.com (206.82.182.37) by jaykayeplace.com with SMTP; 14 Dec 2005 08:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-37.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600 X-ClientHost: 1060972110641060972110991011081050970460991111109 X-MailingID: 333132 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333132@vm-rewards.com> Subject: Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrewords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Gold Mastercard <GoldMastercard@vn-mail.com> | Good as gold | MailCenter <mailcenter+333132@vn-mail.com+m+rewards.com> | vn-mail.com | jay4anyplace.com, celiajay.com | Ad for credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333132@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10146 invoked from network); 14 Dec 2005 08:42:37 -0600<br>Received: from vm-182-37.vm-mail.com (206.82.182.37) by jay4anyplace.com with SMTP; 14 Dec 2005 08:42:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-37.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097094609911109<br>X-MailingID: 333132<br>From: Gold Mastercard <GoldMastercard@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333132@vn-rewards.com><br>Subject: Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on goodomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Jay <jay@jaycelia.com> | Gold Mastercard <GoldMastercard@vn-mail.com> | Good as gold | MailCenter <mailcenter+333132@vn-mail.com+m+rewards.com> | vn-mail.com | jay4anyplace.com, celiajay.com | Ad for credit card |  | X-Persona: <Jay><br>Return-Path: <mailcenter333132@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10146 invoked from network); 14 Dec 2005 08:42:37 -0600<br>Received: from vm-182-37.vm-mail.com (206.82.182.37) by jay4anyplace.com with SMTP; 14 Dec 2005 08:42:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-37.vm-mail.com with SMTP; 14 Dec 2005 08:42:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097094609911109<br>X-MailingID: 333132<br>From: Gold Mastercard <GoldMastercard@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333132@vn-rewards.com><br>Subject: Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on goodomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

470/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <cclia@celiajoy.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter=333212@v m-rewards.com> | jaykayplace.com, vm-mail.com | jaykayplace.com, celiajoy.com | Ad for gas pricing service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter/333212@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 6499 invoked from network); 15 Dec 2005 11:36:48 -0600 Received: from vm-177-113 vm-mail.com (206.82.177.113) by jaykayplace.com with SMTP; 15 Dec 2005 11:36:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113.vm-mail.com with SMTP; 15 Dec 2005 11:36:34 -0600 X-ClientHost 09010110810597106409910110810509710609712104609911109 X-MailingID: 333212 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333212@vm-rewards.com> Subject: *****SPAM***** Get lowest gas prices in your area emailed daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE |
| 12/15/2005 | Friend <cclia@celiajoy.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter=333212@v m-rewards.com> | jaykayplace.com, vm-mail.com | jaykayplace.com, celiajoy.com | Ad for gas pricing service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter/333212@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 6499 invoked from network); 15 Dec 2005 11:36:48 -0600 Received: from vm-177-113 vm-mail.com (206.82.177.113) by jaykayplace.com with SMTP; 15 Dec 2005 11:36:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113.vm-mail.com with SMTP; 15 Dec 2005 11:36:34 -0600 X-ClientHost 09010110810597106409910110810509710609712104609911109 X-MailingID: 333212 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333212@vm-rewards.com> Subject: *****SPAM***** Get lowest gas prices in your area emailed daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <celia@celiajay.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter>333212@vm-rewards.com> | jaykaysplace.com, celiajay.com | | Ad for gas pricing service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333212@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 6499 invoked from network); 15 Dec 2005 11:36:48 -0600 Received: from vm-177-113 vm-mail.com (206.82.177.113) by jaykaysplace.com with SMTP; 15 Dec 2005 11:36:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113 vm-mail.com with SMTP; 15 Dec 2005 11:36:34 -0600 X-ClientHost 090110108050970640910110810509710609712104609911109 X-MailingID: 333212 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333212@vm-rewards.com> Subject: *****SPAM***** Get lowest gas prices in your area emailed daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE |
| 12/15/2005 | Friend <celia@celiajay.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter>333212@vm-rewards.com> | jaykaysplace.com, celiajay.com | | Ad for gas pricing service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333212@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 6499 invoked from network); 15 Dec 2005 11:36:48 -0600 Received: from vm-177-113 vm-mail.com (206.82.177.113) by jaykaysplace.com with SMTP; 15 Dec 2005 11:36:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113 vm-mail.com with SMTP; 15 Dec 2005 11:36:34 -0600 X-ClientHost 090110108050970640910110810509710609712104609911109 X-MailingID: 333212 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333212@vm-rewards.com> Subject: *****SPAM***** Get lowest gas prices in your area emailed daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> <AmericanSingles@vm-mail.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333205@vm-rewards.com> | vm-mail.com | jaykasyplace.com, celiajay.com | Ad for online dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 15 Dec 2005 09:01:13 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>by jaykasyplace.com with SMTP; 15 Dec 2005 09:01:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail.com with SMTP; 15 Dec 2005 09:00:57 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CO<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 12/15/2005 | Jay <jay@jaycelia.com> <AmericanSingles@vm-mail.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333205@vm-rewards.com> | vm-mail.com | jaykasyplace.com, jaycelia.com | Ad for online dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 15 Dec 2005 09:01:13 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>by jaykasyplace.com with SMTP; 15 Dec 2005 09:01:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail.com with SMTP; 15 Dec 2005 09:00:57 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CO<br>autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | | | | | | X-Persona: <Jay> Return-Path: <mailcenter333205@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28736 invoked from network); 15 Dec 2005 09:01:13 -0600 Received: from vm-182-159 vm-mail.com (206.82.182.159) by jaykasysplace.com with SMTP; 15 Dec 2005 09:00:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-159 vm-mail.com with SMTP; 15 Dec 2005 09:01:09 -0600 X-ClientHost: 1060971210641060972120991011081050970346099111109 X-MailingID: 333205 From: American Singles <AmericanSingles@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333205@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C autolearn=no version=2.63 X-Spam-Report: |
| | | | | MailCenter <mailcenter333205@v m-rewards.com> | vm-mail.com | jaykasysplace.com, jaycelia.com | Ad for online dating service | Duplicate | |
| 12/15/2005 | Jay <jay@jaycelia.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | | | | | | X-Persona: <Jay> Return-Path: <mailcenter333205@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28736 invoked from network); 15 Dec 2005 09:01:13 -0600 Received: from vm-182-159 vm-mail.com (206.82.182.159) by jaykasysplace.com with SMTP; 15 Dec 2005 09:00:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-159 vm-mail.com with SMTP; 15 Dec 2005 09:01:09 -0600 X-ClientHost: 1060971210641060972120991011081050970346099111109 X-MailingID: 333205 From: American Singles <AmericanSingles@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333205@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C autolearn=no version=2.63 X-Spam-Report: |
| | | | | MailCenter <mailcenter333205@v m-rewards.com> | vm-mail.com | jaykasysplace.com, jaycelia.com | Ad for online dating service | Duplicate | |

474/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <celia@celiajoy.com><no-no> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter333205@vm-rewards.com> | vm-email.com | omnimovations.com, celiajoy.com | Ad for online dating service | Duplicate | X-Persona- <Celia><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 23590 invoked from network); 15 Dec 2005 09:11:31 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71) by omnimovations.com with SMTP; 15 Dec 2005 09:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-71.vm-mail.com with SMTP; 15 Dec 2005 09:11:19 -0600<br>X-ClientHost 0991010810509710640990101081050971060971210460991111109<br>X-MailingID 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE |
| 12/15/2005 | Friend <celia@celiajoy.com><no-no> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter333205@vm-rewards.com> | vm-email.com | omnimovations.com, celiajoy.com | Ad for online dating service | Duplicate | X-Persona- <Celia><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 23590 invoked from network); 15 Dec 2005 09:11:31 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71) by omnimovations.com with SMTP; 15 Dec 2005 09:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-71.vm-mail.com with SMTP; 15 Dec 2005 09:11:19 -0600<br>X-ClientHost 0991010810509710640990101081050971060971210460991111109<br>X-MailingID 333205<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/15/2005 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 23590 invoked from network); 15 Dec 2005 09:11:31 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71)<br>by omnimovations.com with SMTP; 15 Dec 2005 09:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-71.vm-mail.com with SMTP; 15 Dec 2005 09:11:19 -0600<br>X-ClientHost<br>099101081050970640991011081050971060971210460991111109<br>X-MailingID 333205 |
| | Friend <celia@celiajoy.com vm-no> | American Singles co<AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter333205@v mrewards.com> | vm-mail.com | omnimovations.com, celiajoy.com | Ad for online dating service | Duplicate | From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona<br>Return-Path: <mailcenter333205@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 23590 invoked from network); 15 Dec 2005 09:11:31 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71)<br>by omnimovations.com with SMTP; 15 Dec 2005 09:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-71.vm-mail.com with SMTP; 15 Dec 2005 09:11:19 -0600<br>X-ClientHost<br>099101081050970640991011081050971060971210460991111109<br>X-MailingID 333205 |
| | Friend <celia@celiajoy.com vm-no> | American Singles co<AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter333205@v mrewards.com> | vm-mail.com | omnimovations.com, celiajoy.com | Ad for online dating service | | From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333205@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE |

Log for archive virtumundo-omni.mbx ("VO1")

475/3288

476/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM**** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter+333211@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for gas pricing service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333211@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 15 Dec 2005 11:38:15 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by omninnovations.com with SMTP; 15 Dec 2005 11:38:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153.vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600<br>X-ClientHost: 1060972106497121099101108105097046099111109<br>X-MailingID: 333211<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333211@v-rewards.com><br>Subject: *****SPAM**** Get lowest gas prices in your area emailed daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BANG_MONEY,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/15/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM**** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter+333211@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for gas pricing service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333211@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 15 Dec 2005 11:38:15 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by omninnovations.com with SMTP; 15 Dec 2005 11:38:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153.vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600<br>X-ClientHost: 1060972106497121099101108105097046099111109<br>X-MailingID: 333211<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333211@v-rewards.com><br>Subject: *****SPAM**** Get lowest gas prices in your area emailed daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BANG_MONEY,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LI NK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

477/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter333211@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for gas pricing service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333211@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 15 Dec 2005 11:38:15 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by omninnovations.com with SMTP; 15 Dec 2005 11:38:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153 vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600<br>X-ClientHost: 1060972106407121099101108105097046099111109<br>X-MailingID: 333211<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333211@vm-mail.com><br>Subject: *****SPAM***** Get lowest gas prices in your area emailed daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BANG_MONEY,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/15/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter333211@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for gas pricing service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333211@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 15 Dec 2005 11:38:15 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by omninnovations.com with SMTP; 15 Dec 2005 11:38:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153 vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600<br>X-ClientHost: 1060972106407121099101108105097046099111109<br>X-MailingID: 333211<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333211@vm-mail.com><br>Subject: *****SPAM***** Get lowest gas prices in your area emailed daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BANG_MONEY,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

478/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jim@didshotend­right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter333134@v m-rewards.com> | vm-email.com | rcw19190020.com, itdidshotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333134@vm-email.com> Delivered-To: 1-jim@didshotendright.com> Received: (qmail 15429 invoked from network); 14 Dec 2005 08:44:35 -0600 Received: from vm-182-12.vm-mail.com (206.82.182.12) by rcw19190020.com with SMTP; 14 Dec 2005 08:44:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-12.vm-mail.com with SMTP; 14 Dec 2005 08:44:22 -0600 X-ClientHost: 106105109064105116100105100110111116011110100114105103141160460 99111109 X-MailingID: 333134 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@didshotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333134@vm-rewards.com> Subject: You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jim@didshotend­right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter333134@v m-rewards.com> |  | rcw19190020.com, itdidshotendright.com | Ad for credit card |  | X-Persona: <Bonnie> Return-Path: <mailcenter333134@vm-email.com> Delivered-To: 1-jim@didshotendright.com> Received: (qmail 15429 invoked from network); 14 Dec 2005 08:44:35 -0600 Received: from vm-182-12.vm-mail.com (206.82.182.12) by rcw19190020.com with SMTP; 14 Dec 2005 08:44:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-12.vm-mail.com with SMTP; 14 Dec 2005 08:44:22 -0600 X-ClientHost: 106105109064105116100105100110111116011110100114105103141160460 99111109 X-MailingID: 333134 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@didshotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333134@vm-rewards.com> Subject: You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com <TheNorthPoleAlaska@vm-mail.com> | North Pole | Have Santa write your child a letter this Xmas | MailCenter <mailcenter-333180@vm-rewards.com> | vm-mail.com | rcw1919002i.com, jaycelia.com | Ad for Santa letter service | | Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15777 invoked from network); 14 Dec 2005 15:09:29 -0600 Received: from vm-181-134 vm-mail.com (206.82.181.134) by rcw1919002i.com with SMTP; 14 Dec 2005 15:09:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-134 vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600 X-ClientHost: 1060972106410609721099101108105997046099111109 X-MailingID: 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Jay <jay@jaycelia.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/15/2005 | Jay <jay@jaycelia.com <TheNorthPoleAlaska@vm-mail.com> | North Pole | Have Santa write your child a letter this Xmas | MailCenter <mailcenter-333180@vm-rewards.com> | vm-mail.com | | Ad for Santa letter service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15777 invoked from network); 14 Dec 2005 15:09:29 -0600 Received: from vm-181-134 vm-mail.com (206.82.181.134) by rcw1919002i.com with SMTP; 14 Dec 2005 15:09:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-134 vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600 X-ClientHost: 1060972106410609721099101108105997046099111109 X-MailingID: 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Jay <jay@jaycelia.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jpy@jaycelia.com <jpy@jaycelia.com>> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter+333180@vm-rewards.com> | vm-mail.com | rcvl9190020l.com, jaycelia.com | Ad for Santa letter service | Duplicate | Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15777 invoked from network); 14 Dec 2005 15:09:29 -0600 Received: from vm-181-134 vm-mail.com (206.82.181.134) by rcv19190020l.com with SMTP; 14 Dec 2005 15:09:28 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-134 vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600 X-ClientHost: 106097121069071210990101108105097046099111109 X-MailingID: 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/15/2005 | Jay <jpy@jaycelia.com <jpy@jaycelia.com>> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter+333180@vm-rewards.com> | | rcvl9190020l.com, jaycelia.com | Ad for Santa letter service | Duplicate | Return-Path: <mailcenter333180@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15777 invoked from network); 14 Dec 2005 15:09:29 -0600 Received: from vm-181-134 vm-mail.com (206.82.181.134) by rcv19190020l.com with SMTP; 14 Dec 2005 15:09:28 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-134 vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600 X-ClientHost: 106097121069071210990101108105097046099111109 X-MailingID: 333180 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333180@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

481/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <knit><br>Return-Path: <mailcenter333189@vm-mail.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 15200 invoked from network); 14 Dec 2005 15:09:28 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75) by rcu19190020.omni with SMTP; 14 Dec 2005 15:09:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600<br>X-ClientHost<br>1061111106641060972110709712115112108097099010046099111109<br>X-MailingID: 333180<br>From: North Pole <TheNorthPoleAlaska@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333189@m-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,maildump.no |
| | Friend <jen@jaykayplac e.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter333189@m-rewards.com> | vm-mail.com | rcu19190020.omni, jaykayplace.com | Ad for Santa letter service | Duplicate | |
| 12/15/2005 | | | | | | | | | X-Persona: <knit><br>Return-Path: <mailcenter333189@vm-mail.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 15200 invoked from network); 14 Dec 2005 15:09:28 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75) by rcu19190020.omni with SMTP; 14 Dec 2005 15:09:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600<br>X-ClientHost<br>1061111106641060972110709712115112108097099010046099111109<br>X-MailingID: 333180<br>From: North Pole <TheNorthPoleAlaska@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333189@m-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,maildump.no |
| | Friend <jen@jaykayplac e.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter333189@m-rewards.com> | vm-mail.com | rcu19190020.omni, jaykayplace.com | Ad for Santa letter service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <lost> / Return-Path: <mailcenter333188@vm-mail.com> / Delivered-To: 12-jen@jaykaysplace.com / Received: (qmail 15200 invoked from network); 14 Dec 2005 15:09:28 -0600 / Received: from vm-181-75.vm-mail.com (206.82.181.75) / by rcv19190020.com with SMTP; 14 Dec 2005 15:09:28 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-75.vm-mail.com with SMTP; 14 Dec 2005 15:09:17 -0600 / X-ClientHost: 1061111100641060972110709712115112108097099010460991111109 / X-MailngID: 333180 / From: North Pole <TheNorthPoleAlaska@vm-mail.com> / To: Friend <jen@jaykaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter333188@vm-rewards.com> / Subject: Have Santa write your child a letter this Xmas / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT, X_mailchargm |
| | Friend <jen@jaykaysplace.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter333188@vm-rewards.com> | vm-mail.com | rcv19190020.com, jaykaysplace.com | Ad for Santa letter service | Duplicate | |
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <lost> / Return-Path: <mailcenter333204@vm-mail.com> / Delivered-To: 12-jen@jaykaysplace.com / Received: (qmail 4226 invoked from network); 15 Dec 2005 05:00:35 -0600 / Received: from vm-181-26.vm-mail.com (206.82.181.26) / by rcv19190020.com with SMTP; 15 Dec 2005 05:00:33 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-26.vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600 / X-ClientHost: 1061111100641060972110709712115112108097099010460991111109 / X-MailngID: 333204 / From: Cash Flow Business <CashFlowBusiness@vm-mail.com> / To: Friend <jen@jaykaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter333204@vm-rewards.com> / Subject: *****SPAM***** How to increase your income / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, X-spamchargm Version 2.63 |
| | Friend <jen@jaykaysplace.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333204@vm-rewards.com> | vm-mail.com | rcv19190020.com, jaykaysplace.com | Ad for wealth growth service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jon@jaykaysplac e.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter-333204@v m-rewards.com> | vm-mail.com | rcw19190020l.com, jaykaysplace.com | Ad for wealth growth service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 4226 invoked from network); 15 Dec 2005 05:00:35 -0600 Received: from vm-181-26.vm-email.com (206.82.181.26) by rcw19190020l.com with SMTP; 15 Dec 2005 05:00:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-26.vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600 X-ClientHost: 10611110064106097121107097121115112108097099100146099111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333204@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ autolearn=no version=2.63 |
| 12/15/2005 | Friend <jon@jaykaysplac e.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter-333204@v m-rewards.com> | vm-mail.com | rcw19190020l.com, jaykaysplace.com | Ad for wealth growth service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 4226 invoked from network); 15 Dec 2005 05:00:35 -0600 Received: from vm-181-26.vm-email.com (206.82.181.26) by rcw19190020l.com with SMTP; 15 Dec 2005 05:00:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-26.vm-mail.com with SMTP; 15 Dec 2005 05:00:21 -0600 X-ClientHost: 10611110064106097121107097121115112108097099100146099111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333204@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|-------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/15/2005 | Friend <jim@didahotend right.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter=333204@js m-rewards.com> | vm-mail.com | xj4x4.net, iididhotendright.com | Ad for wealth growth service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 1-jim@didahotendright.com Received: (qmail 10564 invoked from network); 15 Dec 2005 04:59:57 -0600 Received: from vm-181-172.vm-mail.com (206.82.181.172) by xj4x4.net with SMTP; 15 Dec 2005 04:59:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-172.vm-mail.com with SMTP; 15 Dec 2005 04:59:45 -0600 X-ClientHost 1061051060641051161001051001011111160011010001141051031041160460 99111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jim@didahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333204@vm-rewards.com> Subject: How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/15/2005 | Friend <jim@didahotend right.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter=333204@js m-rewards.com> | vm-mail.com | xj4x4.net, iididhotendright.com | Ad for wealth growth service | | X-Persona: <Bonnie> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 1-jim@didahotendright.com Received: (qmail 10564 invoked from network); 15 Dec 2005 04:59:57 -0600 Received: from vm-181-172.vm-mail.com (206.82.181.172) by xj4x4.net with SMTP; 15 Dec 2005 04:59:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-172.vm-mail.com with SMTP; 15 Dec 2005 04:59:45 -0600 X-ClientHost 1061051060641051161001051001011111160011010001141051031041160460 99111109 X-MailingID: 333204 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jim@didahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333204@vm-rewards.com> Subject: How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycela.com <jay@jaycela.com>> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter333197@vm-rewards.com> | vm-mail.com | xj4s4.net.jaycela.com | Ad for weight loss products/service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 2084 invoked from network); 14 Dec 2005 21:12:00 -0600 Received: from vm-182-98.vm-mail.com (206.82.182.98) by xj4s4.net with SMTP; 14 Dec 2005 21:12:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-98.vm-mail.com with SMTP; 14 Dec 2005 21:11:47 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwrks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 12/15/2005 | Jay <jay@jaycela.com <jay@jaycela.com>> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter333197@vm-rewards.com> | vm-mail.com | xj4s4.net.jaycela.com | Ad for weight loss products/service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 2084 invoked from network); 14 Dec 2005 21:12:00 -0600 Received: from vm-182-98.vm-mail.com (206.82.182.98) by xj4s4.net with SMTP; 14 Dec 2005 21:12:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-98.vm-mail.com with SMTP; 14 Dec 2005 21:11:47 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 333197 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333197@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwrks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Jay <jay@jaycelia.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter=333197@m-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for weight loss products/service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2084 invoked from network); 14 Dec 2005 21:12:00 -0600<br>Received: from vm-182-98.vm-mail.com (206.82.182.98)<br>  by xj4x4.net with SMTP; 14 Dec 2005 21:12:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-98.vm-mail.com with SMTP; 14 Dec 2005 21:11:47 -0600<br>X-ClientHost: 106097121069107121099101108105097046099111109<br>X-MailingID: 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333197@m-rewards.com><br>Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordomoweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>  LY_02,HTML_MESSAGE,<br>  HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 12/15/2005 | Jay <jay@jaycelia.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter=333197@m-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for weight loss products/service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2084 invoked from network); 14 Dec 2005 21:12:00 -0600<br>Received: from vm-182-98.vm-mail.com (206.82.182.98)<br>  by xj4x4.net with SMTP; 14 Dec 2005 21:12:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-98.vm-mail.com with SMTP; 14 Dec 2005 21:11:47 -0600<br>X-ClientHost: 106097121069107121099101108105097046099111109<br>X-MailingID: 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333197@m-rewards.com><br>Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordomoweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>  LY_02,HTML_MESSAGE,<br>  HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

487/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | Friend <jon@jayskayplac e.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter333211@vm-rewards.com> | vm-mail.com | xj4x4.net, jayskayplace.com | Ad for gas pricing service | Duplicate | X-Persona: <Jon> / Return-Path: <mailcenter333211@vm-mail.com> / Delivered-To: 12-jon@jayskayplace.com / Received: (qmail 27202 invoked from network); 15 Dec 2005 11:38:15 -0600 / Received: from vm-182-165 vm-mail.com (206.82.182.165) by xj4x4 net with SMTP; 15 Dec 2005 11:38:15 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-165 vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600 / X-ClientHost 1061111100641060972110709712111511210809709910460991111109 / X-MailingID 333211 / From: Gas Price Alert <GasPriceAlert@vm-mail.com> / To: Friend <jon@jayskayplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter333211@vm-rewards.com> / Subject: *****SPAM***** Get lowest gas prices in your area emailed daily / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML |
| 12/15/2005 | Friend <jon@jayskayplac e.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM***** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter333211@vm-rewards.com> | vm-mail.com | xj4x4.net, jayskayplace.com | Ad for gas pricing service | Duplicate | X-Persona: <Jon> / Return-Path: <mailcenter333211@vm-mail.com> / Delivered-To: 12-jon@jayskayplace.com / Received: (qmail 27202 invoked from network); 15 Dec 2005 11:38:15 -0600 / Received: from vm-182-165 vm-mail.com (206.82.182.165) by xj4x4 net with SMTP; 15 Dec 2005 11:38:15 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-165 vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600 / X-ClientHost 1061111100641060972110709712111511210809709910460991111109 / X-MailingID 333211 / From: Gas Price Alert <GasPriceAlert@vm-mail.com> / To: Friend <jon@jayskayplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter333211@vm-rewards.com> / Subject: *****SPAM***** Get lowest gas prices in your area emailed daily / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BANG_MONEY,DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML |

488/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <don><br>Return-Path: <mailcenter333211@vm-email.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 27202 invoked from network); 15 Dec 2005 11:38:15 -0600<br>Received: from vm-182-165 vm-mail.com (206.82.182.165)<br>  by xj4x4.net with SMTP; 15 Dec 2005 11:38:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-165 vm-mail.com with SMTP; 15 Dec 2005 11:37:57 -0600<br>X-ClientHost 106111100641060972110709712115112108097099010460991110 9<br>X-MailingID 333211<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333211@vm-rewards.com><br>Subject: *****SPAM**** Get lowest gas prices in your area emailed daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BANG_MONEY,DATE_MISSING, |
| | Friend <jen@jaykayplace.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | *****SPAM**** Get lowest gas prices in your area emailed daily | MailCenter <mailcenter>333211@vm-rewards.com> | vm-email.com | xj4x4.net, jaykayplace.com | Ad for gas pricing service | | |HTML FONTCOLOR UNKNOWN,HTML IMAGE ONLY 04,HTML<br>X-Persona: <don><br>Return-Path: <mailcenter333149@vm-email.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 25152 invoked from network); 14 Dec 2005 11:12:15 -0600<br>Received: from vm-181-90 vm-mail.com (206.82.181.90)<br>  by xj4x4.net with SMTP; 14 Dec 2005 11:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-90 vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600<br>X-ClientHost 106111100641060972110709712115112108097099010460991110 9<br>X-MailingID 333149<br>From: Personalized Ornaments and Grills <PersonalizedOrnaments@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333149@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>|HTML FONTCOLOR RED,HTML FONTCOLOR UNSAFE,HTML IM |
| 12/15/2005 | Friend <jen@jaykayplace.com> | Personalized Ornaments and Grills <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter>333149@vm-rewards.com> | vm-email.com | xj4x4.net, jaykayplace.com | Ad for ornament & gift products | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | | | | | | | | | X-Persona: <Jon><br>Return-Path: <mailcenter333149@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25152 invoked from network); 14 Dec 2005 11:12:15 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90) by xj4x4.net with SMTP; 14 Dec 2005 11:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600<br>X-ClientHost: 1061111106647120709712115112108097099010146099111109<br>X-MailingID: 333149<br>From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333149@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IM |
| | Friend <joni@jaykaysplace.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter+333149@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for ornament & gift products | Duplicate | |
| 12/15/2005 | | | | | | | | | X-Persona: <Jon><br>Return-Path: <mailcenter333149@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25152 invoked from network); 14 Dec 2005 11:12:15 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90) by xj4x4.net with SMTP; 14 Dec 2005 11:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 14 Dec 2005 11:12:02 -0600<br>X-ClientHost: 1061111106647120709712115112108097099010146099111109<br>X-MailingID: 333149<br>From: Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333149@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IM |
| | Friend <joni@jaykaysplace.com> | Personalized Ornaments and Gifts <PersonalizedOrnaments@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter+333149@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for ornament & gift products | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <joni@jaykaysplac e.com> | Holiday Special <HolidaySpecial@vm-mail.com> | *****SPAM***** Let Absolute Platinum help you for the Holidays! | MailCenter <mailcenter=33325{@} m-rewards.com> | | vm-mail.com; ehabeme.com; jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter333251@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 19748 invoked from network); 16 Dec 2005 11:20:09 -0600<br>Received: from vm-182-125.vm-mail.com 206.82.182.125) by ehabeme.com with SMTP; 16 Dec 2005 11:20:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-125.vm-mail.com with SMTP; 16 Dec 2005 11:19:50 -0600<br>X-ClientHost: 106111100664721107097211511210809709901046099111109<br>X-MailgID: 333251<br>From: Holiday Special <HolidaySpecial@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333251@vm-rewards.com><br>Subject: *****SPAM***** Let Absolute Platinum help you for the Holidays!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| 12/17/2005 | Friend <joni@jaykaysplac e.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter=33330{@} m-rewards.com> | vm-mail.com | vm-mail.com; ehabeme.com; jaykaysplace.com | Ad for interior design school | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_<br>X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter333330@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 7713 invoked from network); 17 Dec 2005 04:57:51 -0600<br>Received: from vm-177-43.vm-mail.com (206.82.177.43) by ehabeme.com with SMTP; 17 Dec 2005 04:57:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-43.vm-mail.com with SMTP; 17 Dec 2005 04:57:38 -0600<br>X-ClientHost: 106111100664721107097211511210809709901046099111109<br>X-MailgID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333303@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

491/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | Friend <joni@jayksysplac e.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter=33330@jayksysplace.com> rm-rewards.com> | vm-mail.com | vm-mail.com; eluhome.com; jaykaysplace.com | Ad for interior design school | Duplicate | X-Persona: <joni@jayksysplace.com><br>Return-Path: <mailcenter=33330@jayksysplace.com<br>Delivered-To: 13-joni@jayksysplace.com<br>Received: (qmail 7713 invoked from network); 17 Dec 2005 04:57:51 -0600<br>Received: from vm-177-43.vm-mail.com (206.82.177.43)<br>by eluhome.com with SMTP; 17 Dec 2005 04:57:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-43.vm-mail.com with SMTP; 17 Dec 2005 04:57:38 -0600<br>X-ClientHost:<br>106111100641060972110709712111511210809709901046099111109<br>X-MailingID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Friend <joni@jayksysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33330@jayksysplace.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/7/2005 | Friend <joni@jayksysplac e.com> | Holiday Special <HolidaySpecial@vm-mail.com> | *****SPAM***** Let Absolute Platinum help you for the Holidays! | MailCenter <mailcenter=33325@jayksysplace.com> rm-rewards.com> | vm-mail.com | vm-mail.com; eluhome.com; jaykaysplace.com | Ad for unsecured credit card | | X-Persona: <joni@jayksysplace.com><br>Return-Path: <mailcenter=33325@jayksysplace.com<br>Delivered-To: 13-joni@jayksysplace.com<br>Received: (qmail 19748 invoked from network); 16 Dec 2005 11:20:09 -0600<br>Received: from vm-182-125.vm-mail.com (206.82.182.125)<br>by eluhome.com with SMTP; 16 Dec 2005 11:20:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-125.vm-mail.com with SMTP; 16 Dec 2005 11:19:50 -0600<br>X-ClientHost:<br>106111100641060972110709712111511210809709901046099111109<br>X-MailingID: 333251<br>From: Holiday Special <HolidaySpecial@vm-mail.com><br>To: Friend <joni@jayksysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33325@jayksysplace.com><br>Subject: *****SPAM***** Let Absolute Platinum help you for the Holidays!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/17/2005 | Friend <joni@jaykayplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for online dating service | | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 512 invoked from network); 17 Dec 2005 08:57:32 -0600<br>Received: from vm-177-61.vm-mail.com (206.82.177.61)<br>by gordonworks.com with SMTP: 17 Dec 2005 08:57:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-61.vm-mail.com with SMTP; 17 Dec 2005 08:57:19 -0600<br>X-ClientHost<br>1061111106041060972110709712111511210809709910446099111109<br>X-MailingID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 12/17/2005 | Friend <joni@jaykayplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com | Ad for online dating service | Duplicate, forward from spam filter. | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 512 invoked from network); 17 Dec 2005 08:57:32 -0600<br>Received: from vm-177-61.vm-mail.com (206.82.177.61)<br>by gordonworks.com with SMTP: 17 Dec 2005 08:57:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-61.vm-mail.com with SMTP; 17 Dec 2005 08:57:19 -0600<br>X-ClientHost<br>1061111106041060972110709712111511210809709910446099111109<br>X-MailingID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <jon@jaykayplace.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; jaykayplace.com | Ad for Christmas collectibles | Duplicate; forward from spam filter. | X-Persona: <jon@jaykayplace.com><br>Return-Path: <mailcenter+333288@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 2266 invoked from network); 16 Dec 2005 21:12:00 -0600<br>Received: from vm-181-194.vm-mail.com (206.82.181.194)<br>  by gordonworks.com with SMTP; 16 Dec 2005 21:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-194.vm-mail.com with SMTP; 16 Dec 2005 21:11:48 -0600<br>X-ClientHost 1061111060697121107097121151121080970991004609911109<br>X-MailngID: 333288<br>From: CollectiblesToday <CollectiblesToday@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333288@vm-rewards.com><br>Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_U<br>HTML_IMAGE_RATIO_08,HTML_LINK_CLICK_HERE,HTML_M<br>LIMITED_TIME_ONLY,MIME_HTML_NO_CHARSET,MIME_HT |
| 12/17/2005 | Friend <jon@jaykayplace.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; jaykayplace.com | Ad for Christmas collectibles | | X-Persona: <jon@jaykayplace.com><br>Return-Path: <mailcenter+333288@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 2266 invoked from network); 16 Dec 2005 21:12:00 -0600<br>Received: from vm-181-194.vm-mail.com (206.82.181.194)<br>  by gordonworks.com with SMTP; 16 Dec 2005 21:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-194.vm-mail.com with SMTP; 16 Dec 2005 21:11:48 -0600<br>X-ClientHost 1061111060697121107097121151121080970991004609911109<br>X-MailngID: 333288<br>From: CollectiblesToday <CollectiblesToday@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333288@vm-rewards.com><br>Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.2 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_U<br>HTML_IMAGE_RATIO_08,HTML_LINK_CLICK_HERE,HTML_M<br>LIMITED_TIME_ONLY,MIME_HTML_NO_CHARSET,MIME_HT |

494/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <joni@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com, nildsbotendright.com, jaykaysplace.com | Ad for online educational service | | Return-Path: <mailcenter333246@vm-mail.com Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 27745 invoked from network); 16 Dec 2005 06:26:04 -0600 Received: from vm-177-52.vm-mail.com (206.82.177.52) by nildsbotendright.com with SMTP; 16 Dec 2005 06:26:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-52.vm-mail.com with SMTP; 16 Dec 2005 06:25:50 -0600 X-ClientHost: 106111110641060971211070971211511210809709910104609911109 X-MailingID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/17/2005 | Friend <joni@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com, nildsbotendright.com, jaykaysplace.com | Ad for online educational service | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter333246@vm-mail.com Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 27745 invoked from network); 16 Dec 2005 06:26:04 -0600 Received: from vm-177-52.vm-mail.com (206.82.177.52) by nildsbotendright.com with SMTP; 16 Dec 2005 06:26:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-52.vm-mail.com with SMTP; 16 Dec 2005 06:25:50 -0600 X-ClientHost: 106111110641060971211070971211511210809709910104609911109 X-MailingID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

495/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <joni@jay4anyplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter333247@vm-rewards.com> | vm-mail.com | vm-mail.com; jay4anyplace | | Ad for bank credit card | | X-Persona: <joni@jay4anyplace.com> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 12-joni@jay4anyplace.com Received: (qmail 5536 invoked from network); 16 Dec 2005 09:11:28 -0600 Received: from vm-182-247.vm-mail.com (206.82.182.247) by jay4anyplace.com with SMTP; 16 Dec 2005 09:11:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-247.vm-mail.com with SMTP; 16 Dec 2005 09:11:14 -0600 X-ClientHost 1061111106041060972110709712111511121080970991104609911109 X-MailingID 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <joni@jay4anyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333247@vm-rewards.com> Subject: *****SPAM***** Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, L_IMAGE_ONLY_06, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N |
| | | | | | | | | | |
| 12/17/2005 | Friend <joni@jay4anyplac e.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter333247@vm-rewards.com> | vm-mail.com | vm-mail.com; jay4anyplace | Ad for bank credit card | Duplicate; forward from spam filter. | X-Persona: <joni@jay4anyplace.com> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 12-joni@jay4anyplace.com Received: (qmail 5536 invoked from network); 16 Dec 2005 09:11:28 -0600 Received: from vm-182-247.vm-mail.com (206.82.182.247) by jay4anyplace.com with SMTP; 16 Dec 2005 09:11:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-247.vm-mail.com with SMTP; 16 Dec 2005 09:11:14 -0600 X-ClientHost 1061111106041060972110709712111511121080970991104609911109 X-MailingID 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <joni@jay4anyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333247@vm-rewards.com> Subject: *****SPAM***** Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, L_IMAGE_ONLY_06, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N |

496/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <jon@jaykayplace.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@vm-mrewards.com> | jon@jaykayplace.com | vm-mail.com; omnimovations.com; jaykayplace.com | Ad for insider slot secrets | | X-Persona: <jon@jaykayplace.com> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 5568 invoked from network); 17 Dec 2005 12:59:12 -0600 Received: from vm-181-63.vm-mail.com (208.82.181.63) by omnimovations.com with SMTP; 17 Dec 2005 12:59:12 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-63.vm-mail.com with SMTP; 17 Dec 2005 12:59:01 -0600 X-ClientHost [0611110647166097121107097121151121080970990104609911109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333305@vm-mrewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/17/2005 | Friend <jon@jaykayplace.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@vm-mrewards.com> | jon@jaykayplace.com | vm-mail.com; omnimovations.com; jaykayplace.com | Ad for insider slot secrets | Duplicate, forward from spam filter. | X-Persona: <jon@jaykayplace.com> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 5568 invoked from network); 17 Dec 2005 12:59:12 -0600 Received: from vm-181-63.vm-mail.com (208.82.181.63) by omnimovations.com with SMTP; 17 Dec 2005 12:59:12 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-63.vm-mail.com with SMTP; 17 Dec 2005 12:59:01 -0600 X-ClientHost [0611110647166097121107097121151121080970990104609911109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333305@vm-mrewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_MAIL_ID_PRESENT autolearn=no version=2.63 |

497/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <joni@jaykayplac e.com> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Get certified online in Clinical Investigation | MailCenter <mailcenter-33326$@v m-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com; jaykayplace.com | Ad for online educational service | Duplicate, forward from spam filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter-33326$@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 8288 invoked from network); 16 Dec 2005 15:01:09 -0600<br>Reply-To: MailCenter <mailcenter-33326$@vm-rewards.com><br>Received: from vm-180-195 vm-mail.com [206.82.180.195]<br>Subject: *****SPAM***** Get certified online in Clinical Investigation<br> by omninnovations.com with SMTP; 16 Dec 2005 15:01:03 -0600<br>Mime-Version: 1.0<br>Received: from vm-mail.com (192.168.3.20)<br>Content-Type: text/html<br> by vm-180-195 vm-mail.com with SMTP; 16 Dec 2005 15:00:50 -0600<br>Content-Transfer-Encoding: 8bit<br>X-ClientHost<br>X-Spam-Flag: YES<br>10611110641060972110709712115112108097099010460991111109<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>X-MailingID: 333265<br>gordonworks.com<br>From: Boston University <BostonUniversity@vm-mail.com><br>X-Spam-Level: ******<br>To: Friend <joni@jaykayplace.com><br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>Errors-To: errors@vm-mail.com<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>Reply-To: MailCenter <mailcenter-33326$@vm-rewards.com><br>Subject: *****SPAM***** Get certified online in Clinical Investigation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE, MISSING,DEAR_FRIEND,HTML_60_70,HTML_FONTCOLOR_U<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HT<br>HTML_FONT_BIG,HTML_IMAGE_RATIO_14,HTML_LINK_CLIC |
| 12/17/2005 | Friend <joni@jaykayplac e.com> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Get certified online in Clinical Investigation | MailCenter <mailcenter-33326$@v m-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com; jaykayplace.com | Ad for online educational service | | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter-33326$@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 8288 invoked from network); 16 Dec 2005 15:01:09 -0600<br>Received: from vm-180-195 vm-mail.com [206.82.180.195]<br> by omninnovations.com with SMTP; 16 Dec 2005 15:01:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-195 vm-mail.com with SMTP; 16 Dec 2005 15:00:50 -0600<br>X-ClientHost<br>10611110641060972110709712115112108097099010460991111109<br>X-MailingID: 333265<br>From: Boston University <BostonUniversity@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33326$@vm-rewards.com><br>Subject: *****SPAM***** Get certified online in Clinical Investigation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE, MISSING,DEAR_FRIEND,HTML_60_70,HTML_FONTCOLOR_U<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HT<br>HTML_FONT_BIG,HTML_IMAGE_RATIO_14,HTML_LINK_CLIC |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <joni@jaykaysplace.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333275@vm-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com; jaykaysplace.com | Ad for online educational service | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 1766 invoked from network); 16 Dec 2005 18:04:24 -0600 Received: from vm-181-90.vm-mail.com (206.82.181.90) by omninnovations.com with SMTP; 16 Dec 2005 18:04:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 16 Dec 2005 18:04:09 -0600 X-ClientHost 1061111004106097121107097121115112108097099910046099111109 X-MailingID 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333275@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/17/2005 | Friend <joni@jaykaysplace.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333275@vm-rewards.com> | vm-mail.com | vm-mail.com; omninnovations.com; jaykaysplace.com | Ad for online educational service | Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 1766 invoked from network); 16 Dec 2005 18:04:24 -0600 Received: from vm-181-90.vm-mail.com (206.82.181.90) by omninnovations.com with SMTP; 16 Dec 2005 18:04:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 16 Dec 2005 18:04:09 -0600 X-ClientHost 1061111004106097121107097121115112108097099910046099111109 X-MailingID 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333275@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

499/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Friend <jon@jaykayplac c.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter+333244@v mrewards.com> | vm-mail.com; | vm-mail.com; omnimvoations.com; jaykayplace.com | Ad re: how to open your own online dollar store | | X-Persona <jon@jaykayplace.com><br>Return-Path <mailcenter+333244@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 18851 invoked from network); 16 Dec 2005 03:37:38 -0600<br>Received: from vm-180-168 vm-mail.com (206.82.180.168)<br>by omnimvoations.com with SMTP; 16 Dec 2005 03:37:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-168 vm-mail.com with SMTP; 16 Dec 2005 03:37:23 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991111109<br>X-MailingID 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+333244@vm-rewards.com><br>Subject: *****SPAM***** Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |
| 12/17/2005 | Friend <jon@jaykayplac c.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter+333244@v mrewards.com> | vm-mail.com; | vm-mail.com; omnimvoations.com; jaykayplace.com | Ad re: how to open your own online dollar store | Duplicate, forward from spam filter. | X-Persona <jon@jaykayplace.com><br>Return-Path <mailcenter+333244@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 18851 invoked from network); 16 Dec 2005 03:37:38 -0600<br>Received: from vm-180-168 vm-mail.com (206.82.180.168)<br>by omnimvoations.com with SMTP; 16 Dec 2005 03:37:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-168 vm-mail.com with SMTP; 16 Dec 2005 03:37:23 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991111109<br>X-MailingID 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+333244@vm-rewards.com><br>Subject: *****SPAM***** Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jim@didabotendright.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | Creative Home Arts Club - product testers needed | MailCenter <mailcenter+333311@vm-rewards.com> | vm-mail.com | anthonycentral.com; didabotendright.com | Ad for creative arts club membership/product testers | | X-Persona: <Bionic> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 1-jim@didabotendright.com Received: (qmail 9955 invoked from network); 17 Dec 2005 17:02:18 -0600 Received: from vm-181-85.vm-mail.com (206.82.181.85) by anthonycentral.com with SMTP; 17 Dec 2005 17:02:17 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-85.vm-mail.com with SMTP; 17 Dec 2005 17:02:06 -0600 X-ClientHost: 1001051090640516100105100110111110011110001141051031041160460 99111109 X-MailingID: 333311 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Friend <jim@didabotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333311@vm-rewards.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@didabotendright.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | Creative Home Arts Club - product testers needed | MailCenter <mailcenter+333311@vm-rewards.com> | vm-mail.com | anthonycentral.com; didabotendright.com | Ad for creative arts club membership/product testers | Duplicate | X-Persona: <Bionic> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 1-jim@didabotendright.com Received: (qmail 9955 invoked from network); 17 Dec 2005 17:02:18 -0600 Received: from vm-181-85.vm-mail.com (206.82.181.85) by anthonycentral.com with SMTP; 17 Dec 2005 17:02:17 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-85.vm-mail.com with SMTP; 17 Dec 2005 17:02:06 -0600 X-ClientHost: 1001051090640516100105100110111110011110001141051031041160460 99111109 X-MailingID: 333311 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Friend <jim@didabotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333311@vm-rewards.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad for online dating service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333304@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 613 invoked from network); 17 Dec 2005 08:57:32 -0600 Received: from vm-177-70.vm-mail.com (206.82.177.70) by anthonycentral.com with SMTP; 17 Dec 2005 08:57:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-70.vm-mail.com with SMTP; 17 Dec 2005 08:57:19 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 333304 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+333304@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomweb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailindID heade |
| 12/18/2005 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad for online dating service | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter333304@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 613 invoked from network); 17 Dec 2005 08:57:32 -0600 Received: from vm-177-70.vm-mail.com (206.82.177.70) by anthonycentral.com with SMTP; 17 Dec 2005 08:57:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-70.vm-mail.com with SMTP; 17 Dec 2005 08:57:19 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 333304 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+333304@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomweb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailindID heade |

Log for archive virtumundo-omni.mbx ("VO1")

501/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSingleConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad for online dating service | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 613 invoked from network); 17 Dec 2005 08:57:32 -0600<br>Received: from vm-177.70.vm-mail.com (206.82.177.70)<br>  by anthonycentral.com with SMTP; 17 Dec 2005 08:57:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177.70.vm-mail.com with SMTP; 17 Dec 2005 08:57:19 -0600<br>X-ClientHost: 10609712106410609712109910110810509070460991111109<br>X-MailmailD: 333304<br>From: Black Singles Connection <BlackSingleConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 88bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmonels.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID PRESENT Message has X-MailmailD header |
| 12/18/2005 | Friend <jimj@didnotend right.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | cellajay.com; didlotoendright.com | Ad for vet medication | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333326@vm-mail.com><br>Delivered-To: 1-jim@didlotoendright.com<br>Received: (qmail 23552 invoked from network); 18 Dec 2005 04:55:02 -0600<br>Received: from vm-181-158.vm-mail.com (206.82.181.158)<br>  by cellajay.com with SMTP; 18 Dec 2005 04:55:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-158.vm-mail.com with SMTP; 18 Dec 2005 04:54:49 -0600<br>X-ClientHost: 100105109064105116100105100110111116011101001141051031041160460 99111109<br>X-MailmailD: 333326<br>From: Pet Medication Leader <PetMedicationLeader@vm-mail.com><br>To: Friend <jimj@didlotoendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333326@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 88bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jim@iddidnotendright.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | cdiajay.com; iddidnotendright.com | Ad for vet medication | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter+333326@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com><br>Received: (qmail 22552 invoked from network); 18 Dec 2005 04:55:02 -0600<br>Received: from vm-181-158 vm-mail.com (206.82.181.158)<br>by cdiajay.com with SMTP; 18 Dec 2005 04:55:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-158 vm-mail.com with SMTP; 18 Dec 2005 04:54:49 -0600<br>X-ClientHost:<br>1061051090641051161061051001011116011101001141051031161160460<br>99111109<br>X-MailngID: 333326<br>From: Pet Medication Leader <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333326@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Jay <jay@jayedia.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | chiefmusician.net; jayedia.com | Ad for Christmas collectibles | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+333288@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 2267 invoked from network); 16 Dec 2005 21:12:00 -0600<br>Received: from vm-181-188 vm-mail.com (206.82.181.188)<br>by chiefmusician.net with SMTP; 16 Dec 2005 21:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188 vm-mail.com with SMTP; 16 Dec 2005 21:11:47 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailngID: 333288<br>From: CollectiblesToday <CollectiblesToday@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333288@vm-rewards.com><br>Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodmonckt.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,LIMITED_TIME,C<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jpy@jaycelia.com <jpy@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Jay | MailCenter <mailcenter+333247@vm-rewards.com> | vm-mail.com | cltobin.com; jaycelia.com | Ad for bank credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4384 invoked from network); 16 Dec 2005 09:11:26 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>  by cltobin.com with SMTP; 16 Dec 2005 09:11:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-196.vm-mail.com with SMTP; 16 Dec 2005 09:11:13 -0600<br>X-ClientHost: 106097121046097121099101108105097046069911109<br>X-MailingID: 333247<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Reply-To: MailCenter <mailcenter+333247@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM**** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmowrk.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 12/18/2005 | Jay <jpy@jaycelia.com <jpy@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Jay | MailCenter <mailcenter+333247@vm-rewards.com> | vm-mail.com | cltobin.com; jaycelia.com | Ad for bank credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4384 invoked from network); 16 Dec 2005 09:11:26 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>  by cltobin.com with SMTP; 16 Dec 2005 09:11:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-196.vm-mail.com with SMTP; 16 Dec 2005 09:11:13 -0600<br>X-ClientHost: 106097121046097121099101108105097046069911109<br>X-MailingID: 333247<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Reply-To: MailCenter <mailcenter+333247@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM**** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmowrk.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jay | MailCenter <mailcenter-333247@vm-rewards.com> | vm-mail.com | cirobin.com; jaycelia.com | Ad for bank credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4384 invoked from network); 16 Dec 2005 09:11:26 -0600<br>Received: from vm-182-196 vm-mail.com (206.82.182.196)<br>  by cirobin.com with SMTP; 16 Dec 2005 09:11:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-196.vm-mail.com with SMTP; 16 Dec 2005 09:11:13 -0600<br>X-ClientHost: 106097121064106097121099101108105090704609911109<br>X-MailingID: 333247<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333247@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotomork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Status-Report: |
| 12/18/2005 | Jay <jay@jaycelia.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333275@vm-rewards.com> | vm-mail.com | cirobin.com; jaycelia.com | Ad for online educational service | | X-Persona: <Jay><br>Return-Path: <mailcenter333275@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1700 invoked from network); 16 Dec 2005 18:04:24 -0600<br>Received: from vm-181-210 vm-mail.com (206.82.181.210)<br>  by cirobin.com with SMTP; 16 Dec 2005 18:04:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-210.vm-mail.com with SMTP; 16 Dec 2005 18:04:08 -0600<br>X-ClientHost: 106097121064106097121099101108105090704609911109<br>X-MailingID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333275@vm-rewards.com><br>Subject: Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotomork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycela.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333275@vm-rewards.com> | vm-mail.com | clrohn.com; jaycelia.com | Ad for online educational service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 1700 invoked from network); 16 Dec 2005 18:04:24 -0600 Received: from vm-181-210 vm-mail.com (206.82.181.210) by clrohn.com with SMTP; 16 Dec 2005 18:04:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-210.vm-mail.com with SMTP; 16 Dec 2005 18:04:08 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailingID: 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333275@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/18/2005 | Jay <jay@jaycelia.com> | Boston University <BostonUniversity@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter+333265@vm-rewards.com> | vm-mail.com | clrohn.com; jaycelia.com | Ad for online educational service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333265@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8196 invoked from network); 16 Dec 2005 15:01:09 -0600 Received: from vm-180-193 vm-mail.com (206.82.180.193) by clrohn.com with SMTP; 16 Dec 2005 15:01:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-193.vm-mail.com with SMTP; 16 Dec 2005 15:00:50 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailingID: 333265 From: Boston University <BostonUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333265@vm-rewards.com> Subject: Get certified online in Clinical Investigation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_FONT_BIG, HTML_IMAGE_RATIO_14,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Boston University <Boston University@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter=333265@vm-rewards.com> | vm-mail.com | cbrobin.com; jaycelia.com | Ad for online educational service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333265@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: from vm-180-193 vm-mail.com (206.82.180.193) by cbrobin.com with SMTP; 16 Dec 2005 15:01:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-193.vm-mail.com with SMTP; 16 Dec 2005 15:00:50 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 333265 From: Boston University <Boston University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333265@vm-rewards.com> Subject: Get certified online in Clinical Investigation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_FONT_BIG, HTML_IMAGE_RATIO_14,HTML_LINK_CLICK_HERE,HTML_M |
| 12/18/2005 | Jay <jay@jaycelia.com> | Boston University <Boston University@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter=333265@vm-rewards.com> | vm-mail.com | cbrobin.com; jaycelia.com | Ad for online educational service | | X-Persona: <Jay> Return-Path: <mailcenter333265@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: from vm-180-193 vm-mail.com (206.82.180.193) by cbrobin.com with SMTP; 16 Dec 2005 15:01:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-193.vm-mail.com with SMTP; 16 Dec 2005 15:00:50 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 333265 From: Boston University <Boston University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333265@vm-rewards.com> Subject: Get certified online in Clinical Investigation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_FONT_BIG, HTML_IMAGE_RATIO_14,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jon@jayskayplace.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter333311@vm-mail.com> <m-rewards.com> | vm-mail.com | gordonworks.com; jayskayplace.com | Ad for creative arts club membership/product testers | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 12-jon@jayskayplace.com Received: (qmail 19200 invoked from network); 17 Dec 2005 17:03:30 -0600 Received: from vm-181-32.vm-mail.com (206.82.181.32) by gordonworks.com with SMTP; 17 Dec 2005 17:03:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-32.vm-mail.com with SMTP; 17 Dec 2005 17:03:18 -0600 X-ClientHost 100111110064106097121107097121151121080970990101046099111109 X-MailingID 333311 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Friend <jon@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter333311@vm-mail.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_04 AWE_RATIO_04 |
| 12/18/2005 | Jay <jay@jaycelia.com> | Holiday Special <HolidaySpecial@vm-mail.com> | *****SPAM***** Let Absolute Platinum help you for the Holidays! | MailCenter <mailcenter333251@vm-mail.com> <m-rewards.com> | vm-mail.com | ridsbotendright.com; jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333251@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19715 invoked from network); 16 Dec 2005 11:20:09 -0600 Received: from vm-182-115.vm-mail.com (206.82.182.115) by ridsbotendright.com with SMTP; 16 Dec 2005 11:20:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-115.vm-mail.com with SMTP; 16 Dec 2005 11:19:50 -0600 X-ClientHost 106097121046097121109010110810509070460991111109 X-MailingID 333251 From: Holiday Special <HolidaySpecial@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter333251@vm-mail.com> Subject: *****SPAM***** Let Absolute Platinum help you for the Holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 12/18/2005 | Jay <jay@jaycelia.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+33332t6@vm-rewards.com> | vm-mail.com | nildobstendight.com, jaycelia.com | Ad for vet medication | | X-Persona: <Jay> Return-Path: <mailcenter33332t6@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 16064 invoked from network); 18 Dec 2005 04:55:53 -0600 Received: from vm-181-203.vm-mail.com (206.82.181.203) by nildobstendight.com with SMTP; 18 Dec 2005 04:55:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 18 Dec 2005 04:55:41 -0600 X-ClientHost: 1060972116041060972120991011081050970346099111109 X-MailingID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33332t6@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/18/2005 | Jay <jay@jaycelia.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+33332t6@vm-rewards.com> | vm-mail.com | nildobstendight.com, jaycelia.com | Ad for vet medication | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter33332t6@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 16064 invoked from network); 18 Dec 2005 04:55:53 -0600 Received: from vm-181-203.vm-mail.com (206.82.181.203) by nildobstendight.com with SMTP; 18 Dec 2005 04:55:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 18 Dec 2005 04:55:41 -0600 X-ClientHost: 1060972116041060972120991011081050970346099111109 X-MailingID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33332t6@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jayetia.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | nildohotendright.com; jayetia.com | Ad for vet medication | Duplicate | Return-Path: <mailcenter333326@vm-mail.com> Delivered-To: 10-jay@jayetia.com Received: (qmail 16064 invoked from network); 18 Dec 2005 04:55:53 -0600 Received: from vm-181-203 vm-mail.com (206.82.181.203) by nildohotendright.com with SMTP; 18 Dec 2005 04:55:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-203 vm-mail.com with SMTP; 18 Dec 2005 04:55:41 -0600 X-ClientHost: 1069712106497121099101108105907046099111109 X-MailingID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Jay <jay@jayetia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/18/2005 | Jamila <mila@jammtonm m.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtonm.com | [unknown, content removed] | Likely "transactional" message under CAN-SPAM. | X-Persona: <Mila> Return-Path: <mailcenter332960@vm-mail.com> Delivered-To: 6-mila@jammtonm.com Received: (qmail 13955 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-250 vm-mail.com (206.82.181.250) by jammtonm.com with SMTP; 10 Dec 2005 02:15:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250 vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost: dce X-MailingID: 332960 From: mailcenter@virtumundo.com To: Jamila <mila@jammtonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332960@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jon@jaykaysplace.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club – product testers needed | MailCenter <mailcenter-333311@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Jon> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 19200 invoked from network); 17 Dec 2005 17:03:30 -0600 Received: from vm-181-32.vm-mail.com (206.82.181.32) by gordonworks.com with SMTP; 17 Dec 2005 17:03:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-32.vm-mail.com with SMTP; 17 Dec 2005 17:03:18 -0600 X-ClientHost: 1061111100641060972110709712115112108097099010046099111109 X-MailingID: 333311 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333311@vm-rewards.com> Subject: *****SPAM***** Creative Home Arts Club – product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_04 AWE_RATIO_04 |
| | | | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter333305@jaycelia.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5635 invoked from network); 17 Dec 2005 12:59:12 -0600 Received: from vm-181-62.vm-mail.com (206.82.181.62) by jaykaysplace.com with SMTP; 17 Dec 2005 12:59:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-62.vm-mail.com with SMTP; 17 Dec 2005 12:59:03 -0600 X-ClientHost: 1060972106410609721109910110810509709460991111109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333305@vm-rewards.com> Subject: *****SPAM***** Win big on the side! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 12/18/2005 | Jay <jay@jaycelia.com <jay@jaycelia.com>> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the side! We'll tell you how | MailCenter <mailcenter-333305@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for insider slot secrets | forward from SPAM filter | |

Log for archive virtumundo-omni.mbx ("VO1")

511/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@vm-rewards.com> | vm-mail.com | jaykasysplace.com; jaycelia.com | Ad for insider slot secrets | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5635 invoked from network); 17 Dec 2005 12:59:12 -0600 Received: from vm-181-62.vm-mail.com (206.82.181.62) by jaykasysplace.com with SMTP; 17 Dec 2005 12:59:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-62.vm-mail.com with SMTP; 17 Dec 2005 12:59:01 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333305@vm-rewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME X-MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X-MAIL_ID_PRESENT Message has X-MailingID heade |
| 12/18/2005 | Jay <jay@jaycelia.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@vm-rewards.com> | vm-mail.com | jaykasysplace.com; jaycelia.com | Ad for insider slot secrets | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5635 invoked from network); 17 Dec 2005 12:59:12 -0600 Received: from vm-181-62.vm-mail.com (206.82.181.62) by jaykasysplace.com with SMTP; 17 Dec 2005 12:59:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-62.vm-mail.com with SMTP; 17 Dec 2005 12:59:01 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333305@vm-rewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME X-MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X-MAIL_ID_PRESENT Message has X-MailingID heade |

513/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/18/2005 | Friend <jim@didahotend right.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | Win big on the slots! We'll tell you how | MailCenter <mailcenter-333305@v m-rewards.com> | vm-mail.com | jaykeysplace.com; jaycelia.com | Ad for insider slot secrets | Duplicate | X-Persona <Bonic> Return-Path <mailcenter333305@vm-mail.com> Delivered-To: 1-jim@didahotendright.com Received: (qmail 19266 invoked from network); 17 Dec 2005 12:58:38 -0600 Received: from vm-181-146.vm-mail.com (206.82.181.146) by omninovations.com with SMTP; 17 Dec 2005 12:58:38 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-146.vm-mail.com with SMTP; 17 Dec 2005 12:58:27 -0600 X-ClientHost 100105100641516100105100110111116011110100141051031041116l660 99111109 X-MailID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <jim@didahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333305@vm-rewards.com> Subject: Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Jay <jay@jaycelia.com > | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter-333246@v m-rewards.com> | vm-mail.com | jaykeysplace.com; jaycelia.com | Ad for online educational service | | X-Persona <Jay> Return-Path <mailcenter333246@vm-mail.com> Delivered-To: 19-jay@jaycelia.com Received: (qmail 27491 invoked from network); 16 Dec 2005 06:26:03 -0600 Received: from vm-177-23.vm-mail.com (206.82.177.23) by jaykeysplace.com with SMTP; 16 Dec 2005 06:26:02 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-23.vm-mail.com with SMTP; 16 Dec 2005 06:25:49 -0600 X-ClientHost 10609712106410609712109910110810509703460991110 9 X-MailID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 rquired=7.0 tesrs=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | jay4easyplace.com; jaycelia.com | Ad for online educational service |  | X-Persona: <Jay><br>Return-Path: <mailcenter333246@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27491 invoked from network); 16 Dec 2005 06:26:03 -0600<br>Received: from vm-177.23.vm-mail.com (206.82.177.23) by jay4easyplace.com with SMTP; 16 Dec 2005 06:26:02 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177.23.vm-mail.com with SMTP; 16 Dec 2005 06:25:49 -0600<br>X-ClientHost: 1060972104610609712109910110810509704609911109<br>X-MailingID: 333246<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333246@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/18/2005 | Jay <jay@jaycelia.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter+333244@vm-rewards.com> | vm-mail.com | omnimovations.com; jaycelia.com | Ad re: how to open your own online dollar store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333244@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>X-OrienceTo: 10-jay@jaycelia.com<br>Received: (qmail 18784 invoked from network); 16 Dec 2005 03:37:38 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161) by omnimovations.com with SMTP; 16 Dec 2005 03:37:35 -0600<br>Received: from vm-mail.com (192.168.20) by vm-180-161.vm-mail.com with SMTP; 16 Dec 2005 03:37:23 -0600<br>X-ClientHost: 1060972104610609712109910110810509704609911109<br>X-MailingID: 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333244@vm-rewards.com><br>Subject: *****SPAM***** Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay >jay@jaycelia.com< jay@jaycelia.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter-333244@vm-rewards.com> | vm-mail.com | omninnovations.com; jaycelia.com | Ad re: how to open your own online dollar store | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333244@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18784 invoked from network); 16 Dec 2005 03:37:38 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by omninnovations.com with SMTP; 16 Dec 2005 03:37:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 16 Dec 2005 03:37:23 -0600<br>X-ClientHost: 1060971210604106097121099101108105097046099111109<br>X-MailingID: 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333244@vm-rewards.com><br>Subject: *****SPAM***** Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X-MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/18/2005 | Jay >jay@jaycelia.com< jay@jaycelia.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter-333244@vm-rewards.com> | vm-mail.com | omninnovations.com; jaycelia.com | Ad re: how to open your own online dollar store | Duplicate; forward from spam filter. | X-Persona: <Jay><br>X-Cclient: <Jay><br>Return-Path: <mailcenter333244@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18784 invoked from network); 16 Dec 2005 03:37:38 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by omninnovations.com with SMTP; 16 Dec 2005 03:37:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 16 Dec 2005 03:37:23 -0600<br>X-ClientHost: 1060971210604106097121099101108105097046099111109<br>X-MailingID: 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333244@vm-rewards.com><br>Subject: *****SPAM***** Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X-MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

516/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <cclia@ccliajuy.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter333311@vm-rewards.com> | rcw1919002i@vm-mail.com | rcw1919002i@vm-mail.com; ccliajuy.com | Ad for creative arts club membership/product testers | | X-Persona: <Cclia><br>Return-Path: <mailcenter333311@vm-mail.com><br>Delivered-To: 11-cclia@ccliajuy.com<br>Received: (qmail 6083 invoked from network); 17 Dec 2005 17:12:57 -0600<br>Received: from vm-177-122.vm-mail.com (206.82.177.122)<br>  by rcw1919002i.com with SMTP; 17 Dec 2005 17:12:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-122.vm-mail.com with SMTP; 17 Dec 2005 17:12:44 -0600<br>X-ClientHost:<br>099101081050970640990101081050971060971204609111109<br>X-MailingID: 333311<br>From: Creative Home Arts Club <CreativeHome@vm-mail.com><br>To: Friend <cclia@ccliajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333311@vm-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_B/ |
| 12/18/2005 | Friend <cclia@ccliajuy.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter333311@vm-rewards.com> | rcw1919002i@vm-mail.com | rcw1919002i@vm-mail.com; ccliajuy.com | Ad for creative arts club membership/product testers | | X-Persona: <Cclia><br>Return-Path: <mailcenter333311@vm-mail.com><br>Delivered-To: 11-cclia@ccliajuy.com<br>Received: (qmail 6083 invoked from network); 17 Dec 2005 17:12:57 -0600<br>Received: from vm-177-122.vm-mail.com (206.82.177.122)<br>  by rcw1919002i.com with SMTP; 17 Dec 2005 17:12:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-122.vm-mail.com with SMTP; 17 Dec 2005 17:12:44 -0600<br>X-ClientHost:<br>099101081050970640990101081050971060971204609111109<br>X-MailingID: 333311<br>From: Creative Home Arts Club <CreativeHome@vm-mail.com><br>To: Friend <cclia@ccliajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333311@vm-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_B/ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@celiajay.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | rcw1919002@omj.celiajay.com | Ad for vet medication | | X-Persona: <Celia> Return-Path: <mailcenter333326@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25504 invoked from network); 18 Dec 2005 05:03:33 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by rcw1919002@.com with SMTP; 18 Dec 2005 05:03:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125 vm-mail.com with SMTP; 18 Dec 2005 05:03:18 -0600 X-ClientHost 0991018105097060990101108105097106097121046099111109 X-MailngID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker Version: SpamAssassin 2.63 (2004-01-11) on gordonmeds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESversion=2.63 |
| 12/18/2005 | Friend <celia@celiajay.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | rcw1919002@omj.celiajay.com | Ad for vet medication | | Return-Path: <mailcenter333326@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25504 invoked from network); 18 Dec 2005 05:03:33 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by rcw1919002@.com with SMTP; 18 Dec 2005 05:03:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125 vm-mail.com with SMTP; 18 Dec 2005 05:03:18 -0600 X-ClientHost 0991018105097060990101108105097106097121046099111109 X-MailngID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker Version: SpamAssassin 2.63 (2004-01-11) on gordonmeds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESversion=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <cclia@ccliajsy.com-m-> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | rcw19199020.com; ccliajsy.com | Ad for vet medication | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter333326@vm-mail.com><br>Delivered-To: 11-cclia@ccliajsy.com<br>Received: (qmail 25504 invoked from network); 18 Dec 2005 05:03:33 -0600<br>Received: from vm-177-125 vm-mail.com 206.82.177.125)<br>by rcw19199020.com with SMTP; 18 Dec 2005 05:03:30 -0600<br>Received: from vm-177-125 vm-mail.com (192.168.3.20)<br>by vm-177-125 vm-mail.com with SMTP; 18 Dec 2005 05:03:18 -0600<br>X-ClientHost<br>09010108105097064099101108105097106097120146099111109<br>X-MailingID: 333326<br>From: Pet Medication Leader <PetMedicationLeader@vm-mail.com><br>To: Friend <cclia@ccliajsy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333326@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |
| 12/18/2005 | Friend <cclia@ccliajsy.com-m-> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com; ccliajsy.com | Ad for online dating service |  | X-Persona: <Cclia><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 11-cclia@ccliajsy.com<br>Received: (qmail 18592 invoked from network); 17 Dec 2005 09:13:01 -0600<br>Received: from vm-181-37 vm-mail.com (206.82.181.37)<br>by anthonycentral.com with SMTP; 17 Dec 2005 09:12:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-37 vm-mail.com with SMTP; 17 Dec 2005 09:12:48 -0600<br>X-ClientHost<br>09010108105097064099101108105097106097120146099111109<br>X-MailingID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <cclia@ccliajsy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

519/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <cclia@cclujay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com; cclujay.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Cclia> Return-Path: <mailcenter333304@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 18592 invoked from network); 17 Dec 2005 09:13:01 -0600 Received: from vm-181-37.vm-mail.com (206.82.181.37) by anthonycentral.com with SMTP; 17 Dec 2005 09:12:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-37.vm-mail.com with SMTP; 17 Dec 2005 09:12:48 -0600 X-ClientHost: 0991011081050970640990110181050971060971210460991 11109 X-MailID: 333304 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333304@vm-rewards.com> Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 X-Spam-Flag: YES |
| 12/18/2005 | Friend <cclia@cclujay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+333304@vm-rewards.com> | vm-mail.com | vm-mail.com; anthonycentral.com; cclujay.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Cclia> Return-Path: <mailcenter333304@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 18592 invoked from network); 17 Dec 2005 09:13:01 -0600 Received: from vm-181-37.vm-mail.com (206.82.181.37) by anthonycentral.com with SMTP; 17 Dec 2005 09:12:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-37.vm-mail.com with SMTP; 17 Dec 2005 09:12:48 -0600 X-ClientHost: 0991011081050970640990110181050971060971210460991 11109 X-MailID: 333304 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333304@vm-rewards.com> Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,MEET_SINGLES, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 X-Spam-Flag: YES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 12/18/2005 | Friend <ccfia@ccfiajuy.com> | Creative Home Arts Club <Creativehome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter=333311@vm-rewards.com> | vm-mail.com | vm-mail.com; ccfiajuy.com | Ad for creative arts club membership/product testers | | X-Persona: <Ccfia> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 11-ccfia@ccfiajuy.com Received: (qmail 6083 invoked from network) 17 Dec 2005 17:12:57 -0600 Received: from vm-177-122.vm-mail.com (206.82.177.122) by rcv 919902h.com with SMTP; 17 Dec 2005 17:12:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-122.vm-mail.com with SMTP; 17 Dec 2005 17:12:44 -0600 X-ClientHost 09910118105097060409010180105097106097120846099111109 X-MailingID 333311 From: Creative Home Arts Club <Creativehome@vm-mail.com> To: Friend <ccfia@ccfiajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333311@vm-rewards.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_BA |
| 12/18/2005 | Friend <ccfia@ccfiajuy.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter=333303@vm-rewards.com> | vm-mail.com | vm-mail.com; ccfiajuy.com | Ad for Interior design school | | X-Persona: <Ccfia> Return-Path: <mailcenter333303@vm-mail.com> Delivered-To: 11-ccfia@ccfiajuy.com Received: (qmail 10722 invoked from network); 17 Dec 2005 05:12:56 -0600 Received: from vm-182-51.vm-mail.com (206.82.182.51) by ccfiajuy.com with SMTP; 17 Dec 2005 05:12:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-51.vm-mail.com with SMTP; 17 Dec 2005 05:10:13 -0600 X-ClientHost 09910118105097060409010180105097106097120846099111109 X-MailingID 333303 From: Interior Design <InteriorDesign@vm-mail.com> To: Friend <ccfia@ccfiajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333303@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,unto=hug-YES |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@cediajuy.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com; cediajuy.com | Ad for online educational service | | X-Persona: <Celia> Return-Path: <mailcenter333246@vm-mail.com> Delivered-To: 11-cedia@cediajuy.com Received: (qmail 14145 invoked from network); 16 Dec 2005 06:17:24 -0600 Received: from vm-182-163 vm-mail.com (206.82.182.163) by cediajuy.com with SMTP; 16 Dec 2005 06:17:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-163 vm-mail.com with SMTP; 16 Dec 2005 06:17:07 -0600 X-ClientHost 09910108105097064099101108105097106097120146099111109 X-MailID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <celia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,undisclose-cc |
| 12/18/2005 | Friend <celia@cediajuy.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com; cediajuy.com | Ad for online educational service | | X-Persona: <Celia> Return-Path: <mailcenter333246@vm-mail.com> Delivered-To: 11-cedia@cediajuy.com Received: (qmail 14145 invoked from network); 16 Dec 2005 06:17:24 -0600 Received: from vm-182-163 vm-mail.com (206.82.182.163) by cediajuy.com with SMTP; 16 Dec 2005 06:17:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-163 vm-mail.com with SMTP; 16 Dec 2005 06:17:07 -0600 X-ClientHost 09910108105097064099101108105097106097120146099111109 X-MailID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <celia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,undisclose-cc |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@celiajoy.co m> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter-333246@v m-rewards.com> | vm-mail.com | vm-mail.com; celiajoy.com | Ad for online educational service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333246@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 14145 invoked from network); 16 Dec 2005 06:17:24 -0600<br>Received: from vm-182-163 vm-mail.com (206.82.182.163) by celiajoy.com with SMTP; 16 Dec 2005 06:17:19 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-163 vm-mail.com with SMTP; 16 Dec 2005 06:17:07 -0600<br>X-ClientHost 099101011081050970640990101081050971060971210460991111109<br>X-MailingID: 333246<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333246@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomredo.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/18/2005 | Friend <jim@iddobestand right.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-333303@v m-rewards.com> | vm-mail.com | vm-mail.com; celiajoy.com; iddobestandright.com | Ad for Interior design school | | X-Persona: <Bernie><br>Return-Path: <mailcenter333303@vm-mail.com><br>Delivered-To: 1-jim@iddobestandright.com><br>Received: (qmail 27587 invoked from network); 17 Dec 2005 04:57:23 -0600<br>Received: from vm-177-11 vm-mail.com (206.82.177.11) by celiajoy.com with SMTP; 17 Dec 2005 04:57:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-11 vm-mail.com with SMTP; 17 Dec 2005 04:57:10 -0600<br>X-ClientHost 1061051006410511610010510010111116101110100114105103104111604609911109<br>X-MailingID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Friend <jim@iddobestandright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333303@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <cclia@ccliajay.co m> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-333303@v m-rewards.com> | vm-mail.com | vm-mail.com; ccliajay.com; ididdsntendright.com | Ad for interior design school | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333303@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 10722 invoked from network); 17 Dec 2005 05:12:56 -0600 Received: from vm-182-51.vm-mail.com (206.82.182.51) by ccliajay.com with SMTP; 17 Dec 2005 05:12:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-51.vm-mail.com with SMTP; 17 Dec 2005 05:10:13 -0600 X-ClientHost 099101108105097106409911109 X-MailingID: 333303 From: Interior Design <InteriorDesign@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333303@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,auto&larr;no |
| 12/18/2005 | Jay <jay@jaycclia.com > | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-333303@v m-rewards.com> | vm-mail.com | vm-mail.com; ccliajay.com; ididdsntendright.com | Ad for interior design school | Duplicate | Return-Path: <mailcenter333303@vm-mail.com> Delivered-To: 19-jay@jaycclia.com Received: (qmail 9312 invoked from network); 17 Dec 2005 04:57:55 -0600 Received: from vm-177-76.vm-mail.com (206.82.177.76) by xj4x4.net with SMTP; 17 Dec 2005 04:57:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-76.vm-mail.com with SMTP; 17 Dec 2005 04:57:37 -0600 X-ClientHost 106097121064106097121099101108105097046099111109 X-MailingID: 333303 From: Interior Design <InteriorDesign@vm-mail.com> To: Jay <jay@jaycclia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333303@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&larr;no version=2.63 |

524/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@celiajay.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-33330@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com; celiajay.com; iddidsontendright.com | Ad for interior design school | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter33330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10722 invoked from network); 17 Dec 2005 05:12:56 -0600<br>Received: from vm-182-51.vm-mail.com (206.82.182.51) by celiajay.com with SMTP; 17 Dec 2005 05:12:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-51.vm-mail.com with SMTP; 17 Dec 2005 05:10:13 -0600<br>X-ClientHost 09010110810509704099101108105097106097121046099111109<br>X-MailID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33330@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/18/2005 | Jay <jay@jaycelia.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-33330@vm-mail.com> m-rewards.com> | vm-mail.com | vm-mail.com; celiajay.com; iddidsontendright.com | Ad for interior design school | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter33330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 912 invoked from network); 17 Dec 2005 04:57:55 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76) by xj4x4.net with SMTP; 17 Dec 2005 04:57:54 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-76.vm-mail.com with SMTP; 17 Dec 2005 04:57:37 -0600<br>X-ClientHost 10609712104506097121099101108105097106097121046099111109<br>X-MailID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33330@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>NT autolearn=no<br>version=2.63 |

525/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/18/2005 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Friend | MailCenter <mailcenter-333247@vm-rewards.com> | vm-mail.com | vm-mail.com; clrohm.com | Ad for bank credit card | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27588 invoked from network); 16 Dec 2005 09:23:47 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by clrohm.com with SMTP; 16 Dec 2005 09:23:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 16 Dec 2005 09:23:36 -0600<br>X-ClientHost<br>0991011081050970640991011081050971060971210460991 11109<br>X-MailgID: 333247<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333247@vm-rewards.com><br>Subject: *****SPAM**** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 12/18/2005 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Friend | MailCenter <mailcenter-333247@vm-rewards.com> | vm-mail.com | vm-mail.com; clrohm.com | Ad for bank credit card | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27588 invoked from network); 16 Dec 2005 09:23:47 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by clrohm.com with SMTP; 16 Dec 2005 09:23:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 16 Dec 2005 09:23:36 -0600<br>X-ClientHost<br>0991011081050970640991011081050971060971210460991 11109<br>X-MailgID: 333247<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333247@vm-rewards.com><br>Subject: *****SPAM**** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@eclipay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Friend | | vm-mail.com | | | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 11-celia@eclipay.com Received: (qmail 27588 invoked from network); 16 Dec 2005 09:23:47 -0600 Received: from vm-180-34.vm-mail.com (206.82.180.34) by clrehn.com with SMTP; 16 Dec 2005 09:23:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-34.vm-mail.com with SMTP; 16 Dec 2005 09:23:36 -0600 X-ClientHost: 0991011081059706409910110810509710609712104609911109 X-MailID: 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@eclipay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333247@vm-rewards.com> Subject: *****SPAM**** Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY, MIME_HTML_ONLY,X_MAIL_ID PRESENT autolearn=no version= |
| 12/18/2005 | Friend <jim@idahobestendright.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | Open an online store | MailCenter <mailcenter333244@vm-rewards.com> | vm-mail.com | vm-mail.com; clrehn.com; ididabestendright.com | Ad re: how to open your own online store | | X-Persona: <Bernie> Return-Path: <mailcenter333244@vm-mail.com> Delivered-To: 1-jim@ididabestendright.com Received: (qmail 23876 invoked from network); 16 Dec 2005 03:36:55 -0600 Received: from vm-180-226.vm-mail.com (206.82.180.226) by clrehn.com with SMTP; 16 Dec 2005 03:36:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-226.vm-mail.com with SMTP; 16 Dec 2005 03:36:41 -0600 X-ClientHost: 1061051090641051161000105100110111116011110100114105103104116046060 991111109 X-MailID: 333244 From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com> To: Friend <jim@ididabestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333244@vm-rewards.com> Subject: Open an online store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@idahobestendright.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | Open an online store | MailCenter <mailcenter333244@vm-rewards.com> | vm-mail.com | vm-mail.com; clrehn.com; ididabestendright.com | Ad re: how to open your own online store | Duplicate | X-Persona: <Bernie> Return-Path: <mailcenter333244@vm-mail.com> Delivered-To: 1-jim@ididabestendright.com Received: (qmail 23876 invoked from network); 16 Dec 2005 03:36:55 -0600 Received: from vm-180-226.vm-mail.com (206.82.180.226) by clrehn.com with SMTP; 16 Dec 2005 03:36:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-226.vm-mail.com with SMTP; 16 Dec 2005 03:36:41 -0600 X-ClientHost: 1061051090641051161000105100110111116011110100114105103104116046060 991111109 X-MailID: 333244 From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com> To: Friend <jim@ididabestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333244@vm-rewards.com> Subject: Open an online store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Holiday Special <HolidaySpecial@vn-mail.com> | *****SPAM**** Let Absolute Platinum help you for the Holidays! | MailCenter <mailcenter+333251@vn-rewards.com> | | | | | X-Persona: <Jay> Return-Path: <mailcenter333251@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19715 invoked from network); 16 Dec 2005 11:20:09 -0600 Received: from vn-182-115.vn-mail.com (206.82.182.115) by tididotendright.com with SMTP; 16 Dec 2005 11:20:07 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-115.vn-mail.com with SMTP: 16 Dec 2005 11:19:50 -0600 X-ClientHost: 1060972106407121099101108105097046099111109 X-MailingID: 333251 From: Holiday Special <HolidaySpecial@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333251@vn-rewards.com> Subject: *****SPAM**** Let Absolute Platinum help you for the Holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| | | | | | vn-mail.com; eluhome.com; jaykeysplace.com | vn-mail.com; eluhome.com; jaykeysplace.com | Ad for unsecured credit card | Duplicate, forward from spam filter. | |
| 12/18/2005 | Jay <jay@jaycelia.com> | Holiday Special <HolidaySpecial@vn-mail.com> | *****SPAM**** Let Absolute Platinum help you for the Holidays! | MailCenter <mailcenter+333251@vn-rewards.com> | | | | | X-Persona: <Jay> Return-Path: <mailcenter333251@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19715 invoked from network); 16 Dec 2005 11:20:09 -0600 Received: from vn-182-115.vn-mail.com (206.82.182.115) by tididotendright.com with SMTP; 16 Dec 2005 11:20:07 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-115.vn-mail.com with SMTP: 16 Dec 2005 11:19:50 -0600 X-ClientHost: 1060972106407121099101108105097046099111109 X-MailingID: 333251 From: Holiday Special <HolidaySpecial@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333251@vn-rewards.com> Subject: *****SPAM**** Let Absolute Platinum help you for the Holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| | | | | | vn-mail.com; eluhome.com; jaykeysplace.com | vn-mail.com; eluhome.com; jaykeysplace.com | Ad for unsecured credit card | Duplicate, forward from spam filter. | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jim@idaldotend night.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step Friend | MailCenter <mailcenter>333247@v m-rewards.com> | vm-mail.com | vm-mail.com; gnwalpha.org; ildidotendright.com | Ad for bank credit card | | X-Persona: <Bionic> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 1-jim@ildidotendright.com Received: (qmail 9922 invoked from network); 16 Dec 2005 09:10:30 -0600 Received: from vm-182-33.vm-mail.com (206.82.182.33) by gnwalpha.org with SMTP; 16 Dec 2005 09:10:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-33.vm-mail.com with SMTP; 16 Dec 2005 09:10:17 -0600 X-ClientHost 100105109064105116010105100110111116011011001014105103104116460 9911109 X-MailingID: 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@ildidotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333247@vm-rewards.com> Subject: Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@idaldotend night.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step Friend | MailCenter <mailcenter>333247@v m-rewards.com> | vm-mail.com | vm-mail.com; gnwalpha.org; ildidotendright.com | Ad for bank credit card | Duplicate | X-Persona: <Bionic> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 1-jim@ildidotendright.com Received: (qmail 9922 invoked from network); 16 Dec 2005 09:10:30 -0600 Received: from vm-182-33.vm-mail.com (206.82.182.33) by gnwalpha.org with SMTP; 16 Dec 2005 09:10:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-33.vm-mail.com with SMTP; 16 Dec 2005 09:10:17 -0600 X-ClientHost 100105109064105116010105100110111116011011001014105103104116460 9911109 X-MailingID: 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@ildidotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333247@vm-rewards.com> Subject: Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <celia@celiajay.co m> | Boston University <Boston University@vm-mail.com> | *****SPAM***** Get certified online in Clinical Investigation | MailCenter <mailcenter>333265@v m-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajay.com | Ad for online educational service | | X-Persona: <Celia> Return-Path: <mailcenter333265@celiajay.com> Delivered-To: 11-celia@celiajay.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333265@vm-rewards.com> Subject: *****SPAM***** Get certified online in Clinical Investigation Mime-Version: 1.0 Received: from vm-182-63.vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 16 Dec 2005 15:14:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 16 Dec 2005 15:14:27 -0600 X-ClientHost 09010118108090706409901081080907106097120460991 11109 From: Boston University <BostonUniversity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333265@vm-rewards.com> Subject: *****SPAM***** Get certified online in Clinical Investigation Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_60_70,HTML_FONTCOLOR_B LUE,HTML_MESSAGE |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <ecfai@cclujay.com> | Boston University <Boston University@vm-mail.com> | *****SPAM**** Get certified online in Clinical Investigation | MailCenter <mailcenter+33326/5@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; cclujay.com | Ad for online educational service | | X-Persona: <Cclia> Return-Path: <mailcenter33326/5@vm-mail.com> Delivered-To: 11-ecfai@cclujay.com Received: (qmail 22203 invoked from network); 16 Dec 2005 15:14:44 -0600 Received: from vm-182-63.vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 16 Dec 2005 15:14:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 16 Dec 2005 15:14:27 -0600 X-ClientHost 0991011081050970640990101108105097106097120460991111109 X-MailingID 333265 From: Boston University <Boston University@vm-mail.com> To: Friend <ecfai@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33326/5@vm-rewards.com> Subject: *****SPAM**** Get certified online in Clinical Investigation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_60_70,HTML_FONTCOLOR_B LUE, |
| 12/18/2005 | Friend <ecfai@cclujay.com> | Boston University <Boston University@vm-mail.com> | *****SPAM**** Get certified online in Clinical Investigation | MailCenter <mailcenter+33326/5@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; cclujay.com | Ad for online educational service | | X-Persona: <Cclia> Return-Path: <mailcenter33326/5@vm-mail.com> Delivered-To: 11-ecfai@cclujay.com Received: (qmail 22203 invoked from network); 16 Dec 2005 15:14:44 -0600 Received: from vm-182-63.vm-mail.com (206.82.182.63) by gordonworks.com with SMTP; 16 Dec 2005 15:14:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 16 Dec 2005 15:14:27 -0600 X-ClientHost 0991011081050970640990101108105097106097120460991111109 X-MailingID 333265 From: Boston University <Boston University@vm-mail.com> To: Friend <ecfai@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33326/5@vm-rewards.com> Subject: *****SPAM**** Get certified online in Clinical Investigation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_60_70,HTML_FONTCOLOR_B LUE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333275@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajay.com | Ad for online educational service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333275@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1700 invoked from network); 16 Dec 2005 18:04:24 -0600<br>Received: from vm-181-210 vm-mail.com (206.82.181.210)<br>by clmhn.com with SMTP; 16 Dec 2005 18:04:22 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>by vm-181-210.vm-mail.com with SMTP; 16 Dec 2005 18:04:08 -0600<br>X-ClientHost: 106097121046097121099101108105097046099111109<br>X-MailingID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter-333275@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/18/2005 | Friend <celia@celiajay.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333275@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajay.com | Ad for online educational service |  | X-Persona: <Celia><br>Return-Path: <mailcenter333275@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26309 invoked from network); 16 Dec 2005 18:19:43 -0600<br>Received: from vm-182-4 vm-mail.com (206.82.182.4)<br>by gordonworks.com with SMTP; 16 Dec 2005 18:19:42 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>by vm-182-4.vm-mail.com with SMTP; 16 Dec 2005 18:19:30 -0600<br>X-ClientHost: 099101108105097064099101108105097121046099111109<br>X-MailingID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Reply-To: MailCenter <mailcenter-333275@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

531/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@celiajay.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333275@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajay.com | Ad for online educational service | | X-Persona: <Celia> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26309 invoked from network); 16 Dec 2005 18:19:43 -0600 Received: from vm-182-4.vm-mail.com (206.82.182.4) by gordonworks.com with SMTP; 16 Dec 2005 18:19:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-4.vm-mail.com with SMTP; 16 Dec 2005 18:19:30 -0600 X-ClientHost 099101108105097106409910108105097106097121046099111109 X-MailingID: 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333275@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/18/2005 | Friend <celia@celiajay.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333275@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajay.com | Ad for online educational service | | X-Persona: <Celia> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26309 invoked from network); 16 Dec 2005 18:19:43 -0600 Received: from vm-182-4.vm-mail.com (206.82.182.4) by gordonworks.com with SMTP; 16 Dec 2005 18:19:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-4.vm-mail.com with SMTP; 16 Dec 2005 18:19:30 -0600 X-ClientHost 099101108105097106409910108105097106097121046099111109 X-MailingID: 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333275@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/18/2005 | Friend <celia@celiajoy.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter333305@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajoy.com | Ad for secrets of slot machines | | X-Persona: <Celia> Return-Path: <Celia> Delivered-To: 11-celia@celiajoy.com Received: (qmail 29632 invoked from network); 17 Dec 2005 13:12:53 -0600 Received: from vm-182-164 vm-mail.com (206.82.182.164) by gordonworks.com with SMTP; 17 Dec 2005 13:12:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-164 vm-mail.com with SMTP; 17 Dec 2005 13:12:41 -0600 X-ClientHost 09910108105970640990101108105097106097120460991111109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333305@vm-rewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONT_COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM ESSAGE, |
| 12/18/2005 | Friend <celia@celiajoy.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter333305@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; celiajoy.com | Ad for secrets of slot machines | | X-Persona: <Celia> Return-Path: <Celia> Delivered-To: 11-celia@celiajoy.com Received: (qmail 29632 invoked from network); 17 Dec 2005 13:12:53 -0600 Received: from vm-182-164 vm-mail.com (206.82.182.164) by gordonworks.com with SMTP; 17 Dec 2005 13:12:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-164 vm-mail.com with SMTP; 17 Dec 2005 13:12:41 -0600 X-ClientHost 09910108105970640990101108105097106097120460991111109 X-MailingID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333305@vm-rewards.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONT_COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <cclia@cclujay.co m> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@v m-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; cclujay.com | Ad for secrets of slot machines | Duplicate; forward from spam filter. | X-Persona: <Cclia><br>Return-Path: <mailcenter333305@vm-mail.com><br>Delivered-To: 11-cclia@cclujay.com<br>Received: (qmail 29632 invoked from network); 17 Dec 2005 13:12:53 -0600<br>Received: from vm-182-164 vm-mail.com (206.82.182.164)<br>by gordonworks.com with SMTP; 17 Dec 2005 13:12:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-164 vm-mail.com with SMTP; 17 Dec 2005 13:12:41 -0600<br>X-ClientHost<br>09911011081059970640990101081050971069712104609911109<br>X-MailingID: 333305<br>From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com><br>To: Friend <cclia@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333305@vm-rewards.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML |
| 12/18/2005 | Friend <jimj@dalidotend right.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+333304@v m-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; dalidotendright.com | Ad for online dating service | Duplicate | X-Persona: <Bronio><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 1-jimj@dalidotendright.com<br>Received: (qmail 19138 invoked from network); 17 Dec 2005 08:57:07 -0600<br>Received: from vm-177-60 vm-mail.com (206.82.177.60)<br>by gordonworks.com with SMTP; 17 Dec 2005 08:57:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60 vm-mail.com with SMTP; 17 Dec 2005 08:56:54 -0600<br>X-ClientHost<br>10610510906410511610010510010110111061011010001141051031041160460<br>99111109<br>X-MailingID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jimj@dalidotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jimj@dalidotend right.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+333304@v m-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; dalidotendright.com | Ad for online dating service | | X-Persona: <Bronio><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 1-jimj@dalidotendright.com<br>Received: (qmail 19138 invoked from network); 17 Dec 2005 08:57:07 -0600<br>Received: from vm-177-60 vm-mail.com (206.82.177.60)<br>by gordonworks.com with SMTP; 17 Dec 2005 08:57:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60 vm-mail.com with SMTP; 17 Dec 2005 08:56:54 -0600<br>X-ClientHost<br>10610510906410511610010510010110111061011010001141051031041160460<br>99111109<br>X-MailingID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jimj@dalidotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/18/2005 | Friend <jim@ididntottend-right.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | Your specialty items for the holidays! | MailCenter <mailcenter+333253@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; ididntotendright.com | Ad for online specialty items | | X-Persona: <Bonnie> Return-Path: <mailcenter333253@vm-mail.com> Delivered-To: 1 jim@ididntotendright.com Received: (qmail 12867 invoked from network); 16 Dec 2005 11:27:21 -0600 Received: from vm-182-175.vm-mail.com (206.82.182.175) by gordonworks.com with SMTP; 16 Dec 2005 11:27:20 -0600 Received: from vm-mail.com (192.168.2.30) by vm-182-175.vm-mail.com with SMTP; 16 Dec 2005 11:27:04 -0600 X-ClientHost 10610510906410511610001050100111116101110100101141051031041160460 99111109 X-MailingID: 333253 From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333253@vm-rewards.com> Subject: Your specialty items for the holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@ididntotend-right.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | Your specialty items for the holidays! | MailCenter <mailcenter+333253@vm-rewards.com> | vm-mail.com | vm-mail.com; gordonworks.com; ididntotendright.com | Ad for online specialty items | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333253@vm-mail.com> Delivered-To: 1 jim@ididntotendright.com Received: (qmail 12867 invoked from network); 16 Dec 2005 11:27:21 -0600 Received: from vm-182-175.vm-mail.com (206.82.182.175) by gordonworks.com with SMTP; 16 Dec 2005 11:27:20 -0600 Received: from vm-mail.com (192.168.2.30) by vm-182-175.vm-mail.com with SMTP; 16 Dec 2005 11:27:04 -0600 X-ClientHost 10610510906410511610001050100111116101110100101141051031041160460 99111109 X-MailingID: 333253 From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333253@vm-rewards.com> Subject: Your specialty items for the holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@ididntotend-right.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | vm-mail.com; ididntotendright.com | Ad for Christmas collectibles | | X-Persona: <Bonnie> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 1 jim@ididntotendright.com Received: (qmail 8451 invoked from network); 16 Dec 2005 21:11:10 -0600 Received: from vm-181-32.vm-mail.com (206.82.181.32) by ididntotendright.com with SMTP; 16 Dec 2005 21:11:10 -0600 Received: from vm-mail.com (192.168.2.30) by vm-181-32.vm-mail.com with SMTP; 16 Dec 2005 21:10:58 -0600 X-ClientHost 10610510906410511610001050100111116101110100101141051031041160460 99111109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-rewards.com> Subject: Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

534/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/18/2005 | Friend <jim@ididabetendright.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333286@vm-rewards.com> | vm-mail.com | vm-mail.com; ididabetendright.com | Ad for Christmas collectibles | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+333286@vm-mail.com> Delivered-To: 1-jim@ididabetendright.com Received: (qmail 8451 invoked from network)( 16 Dec 2005 21:11:10 -0600) Received: from vm-181-32.vm-mail.com (206.82.181.32) by ididabetendright.com with SMTP; 16 Dec 2005 21:11:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-32.vm-mail.com with SMTP; 16 Dec 2005 21:10:58 -0600 X-ClientHost 1001051090641051610010510011011116011101000114105103104116460 9911109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <jim@ididabetendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333286@vm-rewards.com> Subject: Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@ididabetendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com; ididabetendright.com | Ad for online educational service | | X-Persona: <Bonnie> Return-Path: <mailcenter+333246@vm-mail.com> Delivered-To: 1-jim@ididabetendright.com Received: (qmail 5216 invoked from network)( 16 Dec 2005 06:25:10 -0600) Received: from vm-177-125.vm-mail.com (206.82.177.125) by ididabetendright.com with SMTP; 16 Dec 2005 06:25:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125.vm-mail.com with SMTP; 16 Dec 2005 06:24:57 -0600 X-ClientHost 1001051090641051610010510011011116011101000114105103104116460 9911109 X-MailingID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jim@ididabetendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@ididabetendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | | | Ad for online educational service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+333246@vm-mail.com> Delivered-To: 1-jim@ididabetendright.com Received: (qmail 5216 invoked from network)( 16 Dec 2005 06:25:10 -0600) Received: from vm-177-125.vm-mail.com (206.82.177.125) by ididabetendright.com with SMTP; 16 Dec 2005 06:25:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125.vm-mail.com with SMTP; 16 Dec 2005 06:24:57 -0600 X-ClientHost 1001051090641051610010510011011116011101000114105103104116460 9911109 X-MailingID: 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jim@ididabetendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jayceia.com jay@jayceia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | vm-mail.com; nildoboteadright.com; jaykayaplace.com | Ad for online educational service | | X-Persona <Jay> Return-Path <mailcenter333246@vm-mail.com> Delivered-To 10-jay@jayceia.com Received (qmail 27491 invoked from network); 16 Dec 2005 06:26:03 -0600 Received from vm-177-23 vm-mail.com (206.82.177.23) by jaykayaplace.com with SMTP; 16 Dec 2005 06:26:02 -0600 Received from vm-mail.com (192.168.3.20) by vm-177-23 vm-mail.com with SMTP; 16 Dec 2005 06:25:49 -0600 X-ClientHost 10609772106697121099101108105097094609911109 X-MailingID 333246 From DeVry University <DeVryUniversity@vm-mail.com> To Jay <jay@jayceia.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter+333246@vm-rewards.com> Subject Study online, on campus, or both Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on godsnuork.com X-Spam-Level ****** X-Spam-Status No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | X-Persona <Bonnie> Return-Path <mailcenter+333265@vm-mail.com> Delivered-To 1-jim@nildoboteadright.com Received (qmail 7557 invoked from network); 16 Dec 2005 15:00:13 -0600 Received from vm-180-98 vm-mail.com (206.82.180.98) by jamminonm.com with SMTP; 16 Dec 2005 15:00:13 -0600 Received from vm-mail.com (192.168.3.20) by vm-180-98 vm-mail.com with SMTP; 16 Dec 2005 15:00:01 -0600 X-ClientHost 1061051090641051161060105010801111116011100110011410510310411160460 99111109 X-MailingID 333265 From Boston University <BostonUniversity@vm-mail.com> To Friend <jim@nildoboteadright.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter+333265@vm-rewards.com> Subject Get certified online in Clinical Investigation Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |
| 12/18/2005 | Friend <jim@nildoboteadright.com> | Boston University <BostonUniversity@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter+333265@vm-rewards.com> | vm-mail.com | vm-mail.com; jamminonm.com; nildoboteadright.com | Ad for online educational service | | |
| | | | | | | | | Duplicate | |
| 12/18/2005 | Friend <jim@nildoboteadright.com> | Boston University <BostonUniversity@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter+333265@vm-rewards.com> | vm-mail.com | vm-mail.com; jamminonm.com; nildoboteadright.com | Ad for online educational service | | X-Persona <Bonnie> Return-Path <mailcenter+333265@vm-mail.com> Delivered-To 1-jim@nildoboteadright.com Received (qmail 7557 invoked from network); 16 Dec 2005 15:00:13 -0600 Received from vm-180-98 vm-mail.com (206.82.180.98) by jamminonm.com with SMTP; 16 Dec 2005 15:00:13 -0600 Received from vm-mail.com (192.168.3.20) by vm-180-98 vm-mail.com with SMTP; 16 Dec 2005 15:00:01 -0600 X-ClientHost 1061051090641051161060105010801111116011100110011410510310411160460 99111109 X-MailingID 333265 From Boston University <BostonUniversity@vm-mail.com> To Friend <jim@nildoboteadright.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter+333265@vm-rewards.com> Subject Get certified online in Clinical Investigation Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jim@itdidnotend right.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop | MailCenter <mailcenter+333275@v m-rewards.com> | vm-mail.com | vm-mail.com; jaycelia.com; itdidnotendright.com | Ad for online educational service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333275@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2948 invoked from network); 16 Dec 2005 18:03:41 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by jaycelia.com with SMTP; 16 Dec 2005 18:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 16 Dec 2005 18:03:30 -0600<br>X-ClientHost: 1061051090641051161000105100110111116011011000114105103104116460460<br>9911109<br>X-MailingID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333275@vm-rewards.com><br>Subject: Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@itdidnotend right.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop | MailCenter <mailcenter+333275@v m-rewards.com> | vm-mail.com | vm-mail.com; jaycelia.com; itdidnotendright.com | Ad for online educational service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333275@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2948 invoked from network); 16 Dec 2005 18:03:41 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by jaycelia.com with SMTP; 16 Dec 2005 18:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 16 Dec 2005 18:03:30 -0600<br>X-ClientHost: 1061051090641051161000105100110111116011011000114105103104116460460<br>9911109<br>X-MailingID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333275@vm-rewards.com><br>Subject: Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@itdidnotend right.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | Win big on the slots! We'll tell you how | MailCenter <mailcenter+333305@v m-rewards.com> | vm-mail.com | vm-mail.com; omminnovations.com; itdidnotendright.com | Ad for secrets of slot machines | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333305@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19266 invoked from network); 17 Dec 2005 12:58:38 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by omminnovations.com with SMTP; 17 Dec 2005 12:58:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 17 Dec 2005 12:58:27 -0600<br>X-ClientHost: 1061051090641051161000105100110111116011011000114105103104116460460<br>9911109<br>X-MailingID: 333305<br>From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333305@vm-rewards.com><br>Subject: Win big on the slots! We'll tell you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@celiajoy.com vm-m> | CollectiblesToday.co <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@v m-rewards.com> | vm-mail.com | vm-mail.com, yj4s4.net; celiajoy.com | Ad for Christmas collectibles | | X-Persona: <Celia> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32292 invoked from network); 16 Dec 2005 21:29:03 -0600 Received: from vm-182-89.vm-mail.com (206.82.182.89) by yj4s4.net with SMTP; 16 Dec 2005 21:29:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-89.vm-mail.com with SMTP; 16 Dec 2005 21:28:49 -0600 X-ClientHost: 09010108105097064099101108105097106097121046099111109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-rewards.com> Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_U NKNOWN, |
| 12/18/2005 | Friend <celia@celiajoy.com vm-m> | CollectiblesToday.co <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@v m-rewards.com> | vm-mail.com | vm-mail.com, yj4s4.net; celiajoy.com | Ad for Christmas collectibles | | X-Persona: <Celia> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32292 invoked from network); 16 Dec 2005 21:29:03 -0600 Received: from vm-182-89.vm-mail.com (206.82.182.89) by yj4s4.net with SMTP; 16 Dec 2005 21:29:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-89.vm-mail.com with SMTP; 16 Dec 2005 21:28:49 -0600 X-ClientHost: 09010108105097064099101108105097106097121046099111109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-rewards.com> Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_U NKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 12/18/2005 | Jay <jay@jaycelia.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-mvrewards.com> | vm-mail.com | vm-mail.com, sj4s4.net; celiajay.com | Ad for Christmas collectibles | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2267 invoked from network); 16 Dec 2005 21:12:00 -0600 Received: from vm-181-188 vm-mail.com (206.82.181.188) by chiefmusician.net with SMTP; 16 Dec 2005 21:11:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-188 vm-mail.com with SMTP; 16 Dec 2005 21:11:47 -0600 X-ClientHost: 106097121064106097121099101108105097104609911109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-mvrewards.com> Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,LIMITED_TIME_ONLY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW |
| 12/18/2005 | Friend <celia@celiajay.co m> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-mvrewards.com> | vm-mail.com | vm-mail.com, sj4s4.net; celiajay.com | Ad for Christmas collectibles | Duplicate; forward from spam filter. | X-Persona: <Chip> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32292 invoked from network); 16 Dec 2005 21:29:03 -0600 Received: from vm-182-89 vm-mail.com (206.82.182.89) by sj4s4.net with SMTP; 16 Dec 2005 21:29:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-89 vm-mail.com with SMTP; 16 Dec 2005 21:28:49 -0600 X-ClientHost: 099101108105097106097121099101108105097104609911109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-mvrewards.com> Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=6.2 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4s4.net; celiajay.com | Ad for Christmas collectibles | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333288@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2367 invoked from network); 16 Dec 2005 21:12:00 -0600<br>Received: from vm-181-188 vm-mail.com (206.82.181.188)<br>  by chefmusician.net with SMTP; 16 Dec 2005 21:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-188 vm-mail.com with SMTP; 16 Dec 2005 21:11:47 -0600<br>X-ClientHost: 106097121069101081050971046099111109<br>X-MailingID: 333288<br>From: CollectiblesToday <CollectiblesToday@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333288@vm-rewards.com><br>Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,LIMITED_TIME_ONLY_ORDER_NOW,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,...<br>X-Spam-... |
| 12/18/2005 | Friend <celia@celiajay.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | *****SPAM***** Your specialty items for the holidays! | MailCenter <mailcenter+333253@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4s4.net; celiajay.com | Ad for online specialty items | Forward from SPAM filter | Return-Path: <mailcenter333253@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7200 invoked from network); 16 Dec 2005 11:41:15 -0600<br>Received: from vm-177-5 vm-mail.com (206.82.177.5)<br>  by sj4s4.net with SMTP; 16 Dec 2005 11:41:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-5 vm-mail.com with SMTP; 16 Dec 2005 11:40:59 -0600<br>X-ClientHost: 090101081050970609101081050971060971210460911109<br>X-MailingID: 333253<br>From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333253@vm-rewards.com><br>Subject: *****SPAM***** Your specialty items for the holidays!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_<br>X-MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <celia@cehiajsy.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | *****SPAM***** Your specialty items for the holidays! | MailCenter <mailcenter-333253@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net; cehiajsy.com | Ad for online specialty items | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333253@vm-mail.com><br>Delivered-To: 11-cehia@cehiajsy.com<br>Received: (qmail 7200 invoked from network); 16 Dec 2005 11:41:15 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by sj4x4.net with SMTP; 16 Dec 2005 11:41:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 16 Dec 2005 11:40:59 -0600<br>X-ClientHost<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID 333253<br>From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Friend <celia@cehiajsy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333253@vm-rewards.com><br>Subject: *****SPAM***** Your specialty items for the holidays!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/18/2005 | Friend <celia@cehiajsy.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | *****SPAM***** Your specialty items for the holidays! | MailCenter <mailcenter-333253@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net; cehiajsy.com | Ad for online specialty items | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333253@vm-mail.com><br>Delivered-To: 11-cehia@cehiajsy.com<br>Received: (qmail 7200 invoked from network); 16 Dec 2005 11:41:15 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by sj4x4.net with SMTP; 16 Dec 2005 11:41:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 16 Dec 2005 11:40:59 -0600<br>X-ClientHost<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID 333253<br>From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Friend <celia@cehiajsy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333253@vm-rewards.com><br>Subject: *****SPAM***** Your specialty items for the holidays!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jayedia.com> | Creative Home Arts Club <CreativeHome@vn-mail.com> | *****SPAM***** Creative Home Arts Club – product testers needed | MailCenter <mailcenter-333311@vn-rewards.com><m-rewards.com> | vn-mail.com | xj4s4.net_jayedia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333311@vn-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 18948 invoked from network); 17 Dec 2005 17:03:29 -0600<br>Received: from vn-181-238_vn-mail.com (206.82.181.238) by xj4s4.net with SMTP; 17 Dec 2005 17:03:28 -0600<br>Received: from vn-mail.com (192.168.3.20) by vn-181-238_vn-mail.com with SMTP; 17 Dec 2005 17:03:18 -0600<br>X-ClientHost: 1060972106097121099101108105097304609911109<br>X-MailingID 533311<br>From: Creative Home Arts Club <CreativeHome@vn-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter-333311@vn-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club – product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_B/<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 12/18/2005 | Jay <jay@jayedia.com> | Creative Home Arts Club <CreativeHome@vn-mail.com> | *****SPAM***** Creative Home Arts Club – product testers needed | MailCenter <mailcenter-333311@vn-rewards.com><m-rewards.com> | vn-mail.com | xj4s4.net_jayedia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333311@vn-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 18948 invoked from network); 17 Dec 2005 17:03:29 -0600<br>Received: from vn-181-238_vn-mail.com (206.82.181.238) by xj4s4.net with SMTP; 17 Dec 2005 17:03:28 -0600<br>Received: from vn-mail.com (192.168.3.20) by vn-181-238_vn-mail.com with SMTP; 17 Dec 2005 17:03:18 -0600<br>X-ClientHost: 1060972106097121099101108105097304609911109<br>X-MailingID 533311<br>From: Creative Home Arts Club <CreativeHome@vn-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter-333311@vn-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club – product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_B/<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Jay <jay@jaycelia.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter-333311@v m-rewards.com> | vm-mail.com | xj4x4.net .jaycelia.com | Ad for creative arts club membership/product testers | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333311@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18048 invoked from network); 17 Dec 2005 17:03:29 - 0600<br>Received: from vm-181-238.vm-mail.com (206.82.181.238) by xj4x4.net with SMTP; 17 Dec 2005 17:03:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-238.vm-mail.com with SMTP; 17 Dec 2005 17:03:18 -0600<br>X-ClientHost: 1060971210646097121099101108105097046099111109<br>X-MailingID: 333311<br>From: Creative Home Arts Club <CreativeHome@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333311@vm-rewards.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 12/18/2005 | Jay <jay@jaycelia.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-333303@v m-rewards.com> | vm-mail.com | xj4x4.net .jaycelia.com | Ad for Interior design school | | X-Persona: <Jay><br>Return-Path: <mailcenter333303@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9312 invoked from network); 17 Dec 2005 04:57:55 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76) by xj4x4.net with SMTP; 17 Dec 2005 04:57:54 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-76.vm-mail.com with SMTP; 17 Dec 2005 04:57:37 -0600<br>X-ClientHost: 1060971210646097121099101108105097046099111109<br>X-MailingID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333303@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,auhtlar=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <jim@idduhdennedright.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter+333303@vm-rewards.com> | vm-mail.com | sjrk4x4.net; jaycelia.com | Ad for Interior design school | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333303@vm-mail.com> Delivered-To: 1-jim@idduhdennedright.com Received: (qmail 27587 invoked from network); 17 Dec 2005 04:57:23 -0600 Received: from vm-177-11 vm-mail.com (206.82.177.11) by celiajp.com with SMTP; 17 Dec 2005 04:57:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-11 vm-mail.com with SMTP; 17 Dec 2005 04:57:10 -0600 X-ClientHost: 10610510906410511610010510011011116011110001141051031041160460 99111109 X-MailingID: 333303 From: Interior Design <InteriorDesign@vm-mail.com> To: Friend <jim@idduhdennedright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333303@vm-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/18/2005 | Friend <jim@jayskayplace.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+33326@vm-rewards.com> | vm-mail.com | sjrk4x4.net; jaykayplace.com | Ad for vet medication | | X-Persona: <Joe> Return-Path: <mailcenter33326@vm-mail.com> Delivered-To: 12-jim@jayskayplace.com Received: (qmail 15301 invoked from network); 18 Dec 2005 04:55:52 -0600 Received: from vm-181-156 vm-mail.com (206.82.181.156) by sjrk4x4.net with SMTP; 18 Dec 2005 04:55:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-156 vm-mail.com with SMTP; 18 Dec 2005 04:55:41 -0600 X-ClientHost: 1061111100641060971210709712111512110809709910104609911109 X-MailingID: 33326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Friend <jim@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomerc6.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | Friend <joro@jaykaysplac<com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | xj4x4.net; jaykaysplace.com | Ad for vet medication | Duplicate | X-Persona: <foo><br>Return-Path: <mailcenter333326@vm-mail.com><br>Delivered-To: 12-joro@jaykaysplace.com<br>Received: (qmail 15301 invoked from network); 18 Dec 2005 04:55:52 -0600<br>Received: from vm-181-156 vm-mail.com (206.82.181.156) by xj4x4.net with SMTP; 18 Dec 2005 04:55:52 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-156 vm-mail.com with SMTP; 18 Dec 2005 04:55:41 -0600<br>X-ClientHost: 10611110064106097121107097121115112108097099091010460991111109<br>X-MailingID: 333326<br>From: Pet Medication Leader <PetMedicationLeader@vm-mail.com><br>To: Friend <joro@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333326@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <333180@vm-rewards.com> | anthonycentral.com, jammtomm.com | anthonycentral.com, jammtomm.com | Ad for personalized Santa messages | | Return-Path: <mailcenter333180@vm-mail.com><br>Delivered-To: 4-mila@jammtomm.com<br>Received: (qmail 14080 invoked from network); 14 Dec 2005 15:09:26 -0600<br>Received: from vm-181-217 vm-mail.com (206.82.181.217) by anthonycentral.com with SMTP; 14 Dec 2005 15:09:26 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-217 vm-mail.com with SMTP; 14 Dec 2005 15:09:15 -0600<br>X-ClientHost: 10910510809706410609710901069110911161110064106097061111109<br>X-MailingID: 333180<br>From: North Pole <TheNorthPoleAlaska@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333180@vm-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/19/2005 | Jamila <mila@jammtomm m.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter333189@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Ad for personalized Santa messages | | Return-Path: <mailcenter333189@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 14080 invoked from network); 14 Dec 2005 15:09:26 -0600 Received: from vm-181-217.vm-mail.com (206.82.181.217) by anthonycentral.com with SMTP; 14 Dec 2005 15:09:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-217.vm-mail.com with SMTP; 14 Dec 2005 15:09:15 -0600 X-ClientHost: 1091051080970641066971091091161110910904609911109 X-MailingID: 333189 From: North Pole <TheNorthPoleAlaska@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333189@vm-rewards.com> Subject: Have Santa write your child a letter this Xmas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | |
| 12/19/2005 | Jamila <mila@jammtomm m.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM**** Meet black singles in your area | MailCenter <mailcenter333304@vm-rewards.com> | vm-mail.com | cellajay.com | Ad for online dating service | Duplicate, forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter333304@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Dec 2005 08:57:31 -0600 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Meet black singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, ESS,AGE,MEET_SINGLES, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_43A4258K-C8B867BF" |

547/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter-333304@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online dating service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333304@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Sat, 17 Dec 2005 08:57:31 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-----------<br>=_42A42758CCB867BF" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter-333246@vm-rewards.com> | vm-mail.com | chiefmusician.com, jarmtomm.com | Ad for DeVry University | Duplicate | Return-Path: <mailcenter333246@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 21122 invoked from network); 16 Dec 2005 06:26:00 -<br>0600<br>Received: from vm-177-18.vm-mail.com (206.82.177.18)<br>by chiefmusician.net with SMTP; 16 Dec 2005 06:25:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-18.vm-mail.com with SMTP; 16 Dec 2005 06:25:46 -0600<br>X-ClientHost: 09105180970641060971091091161110910904609111109<br>X-MailID: 333246<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333246@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@vm-rewards.com> | vm-mail.com | chiefmusician.com, jammtomm.com | Ad for DeVry University | | Return-Path: <mailcenter333246@vm-rewards.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 21122 invoked from network); 16 Dec 2005 06:26:00 -0600 Received: from vm-r77-18.vm-mail.com (206.82.177.18) by chiefmusician.net with SMTP; 16 Dec 2005 06:25:59 -0600 Received: from vm-mail.com (192.168.2.20) by vm-r77-18.vm-mail.com with SMTP; 16 Dec 2005 06:25:46 -0600 X-ClientHost 109105180097064106097109100110011109100046099111109 X-MailingID 333246 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333246@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+333197@vm-rewards.com> | | chiefmusician.net | Ad for weight loss products/service | Duplicate, forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter333197@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Dec 2005 21:12:01 -0600 From: NutriSystem Health <NutriSystemHealth@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin (2.63 2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_43A0DF011D76904f" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammomm.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-333197@vm-rewards.com> | | chiefmusician.net | Ad for weight loss products/service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333197@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11),<br>Wed, 14 Dec 2005 21:12:01 -0600<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_41A0DF011D709004" |
| 12/19/2005 | Jamila <mila@jammomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter-333134@vm-rewards.com> | | chiefmusician.net | Gold Credit Card Ad. | Duplicate; forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter333134@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11),<br>Wed, 14 Dec 2005 08:45:14 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_41A02FFA 1791DA0A" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/19/2005 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter?333134@vm-rewards.com> | vm-mail.com | chiefmusician.net | Gold Credit Card Ad | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter?333134@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Dec 2005 08:45:14 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** You've struck gold X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4IA62FFA.7F9FDA0A" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter?333379@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for AIG life insurance | Duplicate | X-Persona: <Mila> Return-Path: <mailcenter?333379@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: (qmail 24707 invoked from network); 19 Dec 2005 19:39:03 -0600 Received: from vm-182-95.vm-mail.com (206.82.182.95) by chiefmusician.net with SMTP; 19 Dec 2005 19:39:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-95.vm-mail.com with SMTP; 19 Dec 2005 19:38:45 -0600 X-ClientIxid 109185086970641060971091091161111091090460991111169 X-MailID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter?333379@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/19/2005 | Jamila \<mila@jammtom m.com\> | AmeriSavings \<AmeriSavings@vm-mail.com\> | Save on term life from AIG | MailCenter \<mailcenter333379@s vm-mail.com\> m=rewards.com\> | | chiefmusician.net, jammtomm.com | Ad for AIG life insurance | | X-Persona: \<Mila\> Return-Path: \<mailcenter333379@vm-mail.com\> Delivered-To: 6-mila@jammtomm.com Received: (qmail 24707 invoked from network); 19 Dec 2005 19:39:03 -0600 Received: from vm-t82-95.vm-mail.com (206.82.182.95) by chiefmusician.net with SMTP; 19 Dec 2005 19:39:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-t82-95.vm-mail.com with SMTP; 19 Dec 2005 19:38:45 -0600 X-CheatHost: 109105180970641060971091091161110910906091111109 X-MailingID: 333379 From: AmeriSavings \<AmeriSavings@vm-mail.com\> To: Jamila \<mila@jammtomm.com\> Errors-To: errors@vm-mail.com Reply-To: MailCenter \<mailcenter333379@vm-rewards.com\> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/19/2005 | Jamila \<mila@jammtom m.com\> | Consumer Coupons \<ConsumerCoupons@vm-mail.com\> | Samples and printable coupons inside! | MailCenter \<mailcenter333224@s vm-mail.com\> m=rewards.com\> | | chiefmusician.net, jammtomm.com | Ad for CoolSavings.com online coupons | | X-Persona: \<Mila\> Return-Path: \<mailcenter333224@vm-mail.com\> Delivered-To: 6-mila@jammtomm.com Received: (qmail 7717 invoked from network); 15 Dec 2005 18:19:03 -0600 Received: from vm-180-125.vm-mail.com (206.82.180.125) by chiefmusician.net with SMTP; 15 Dec 2005 18:19:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-125.vm-mail.com with SMTP; 15 Dec 2005 18:18:51 -0600 X-CheatHost: 109105180970641060971091091161110910906091111109 X-MailingID: 333224 From: Consumer Coupons \<ConsumerCoupons@vm-mail.com\> To: Jamila \<mila@jammtomm.com\> Errors-To: errors@vm-mail.com Reply-To: MailCenter \<mailcenter333224@vm-rewards.com\> Subject: Samples and printable coupons inside! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter+333224@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for CoolSavings.com online coupons | Duplicate | X-Persona: <Mila><br>Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7717 invoked from network); 15 Dec 2005 18:19:03 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by chiefmusician.net with SMTP; 15 Dec 2005 18:19:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 15 Dec 2005 18:18:51 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for FunTimeBingo online bingo | Duplicate | X-Persona: <Mila><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 6689 invoked from network); 15 Dec 2005 15:33:30 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212)<br>by chiefmusician.net with SMTP; 15 Dec 2005 15:33:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-212.vm-mail.com with SMTP; 15 Dec 2005 15:33:16 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Crazy About Bingo <BingoCrazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333214@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for FunTimeBingo online bingo | | X-Persona: <Mila><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 6689 invoked from network) 15 Dec 2005 15:33:30 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212)<br> by chiefmusician.net with SMTP; 15 Dec 2005 15:33:29 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-182-212.vm-mail.com with SMTP; 15 Dec 2005 15:33:16 -0600<br>X-ClientHost: 1091051080970641060971091091161110910904609911109<br>X-MailingID: 333214<br>From: Crazy About Bingo <BingoCrazy@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br> version=2.63 |
| | | | | | | | | | X-Persona: <Mila><br>Return-Path: <mailcenter333288@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br> with SpamAssassin (2.63 2004-01-11);<br> Fri, 16 Dec 2005 21:12:05 -0600<br>From: CollectiblesToday <CollectiblesToday@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Kirkade Christmas tree lights up your holiday<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW, |
| 12/19/2005 | Jamila <mila@jammtomm.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | *****SPAM***** Kirkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for Christmas collectibles | Forward from SPAM filter | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,X_M AIL_ID_PRESENT<br> autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JA382057A7BA1E" |

554/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammimm.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | *****SPAM***** Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter-333288@vm-rewards.com> | vm-mail.com | clrobtn.com | Ad for Christmas collectibles | Duplicate, forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter333288@vm-mail.com><br>Delivered-To: 6-mila@jammimm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 21:12:05 -0600<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Jamila <mila@jammimm.com><br>Subject: *****SPAM***** Kinkade Christmas tree lights up your holiday<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,X_54ALL_ID_PRESENT<br>  autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>= 43A3820 5.7A17BA1E" |
| 12/19/2005 | Jamila <mila@jammimm.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter-333305@vm-rewards.com> | vm-mail.com | clrobtn.com | Ad for insider slot secrets | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333305@vm-mail.com><br>Delivered-To: 6-mila@jammimm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Sat, 17 Dec 2005 12:59:11 -0600<br>From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com><br>To: Jamila <mila@jammimm.com><br>Subject: *****SPAM***** Win big on the slots! We'll tell you how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------<br>= 43A45FFCBA1BB9D" |

555/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammomm.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | *****SPAM***** Win big on the slots! We'll tell you how | MailCenter <mailcenter-333305@vm-rewards.com> | vm-mail.com | clrohrn.com | Ad for insider slot secrets | Duplicate; forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Dec 2005 12:59:11 -0600 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Win big on the slots! We'll tell you how X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 42A45FFF.CBA1BB9D" |
| 12/19/2005 | Jamila <mila@jammomm.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333305@vm-rewards.com> | vm-mail.com | ehabene.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 09:01:10 -0600 From: American Singles <AmericanSingles@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** View photos of singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OUT_CAPS,X_ MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- = 43A18536.4644B3F" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/19/2005 | Jamila <mila@jammtomm.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333205@vm-rewards.com> | vm-mail.com | elsahome.com | Ad for online dating service | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter+333205@vm-mail.com> Delivered-To: 6+mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 09:01:10 -0600 From: American Singles <AmericanSingles@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** View photos of singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CAPS,X _MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43A18S86-4644B03F" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | Greenfield Online <GreenfieldOnline@vm-mail.com> | *****SPAM***** Welcome to the Greenfield Online community | MailCenter <mailcenter+333252@vm-rewards.com> | vm-mail.com | gimsalpha.org | [unknown, content removal] | Duplicate, forward from spam filter | X-Persona: <Mila> Return-Path: <mailcenter+333252@vm-mail.com> Delivered-To: 6+mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 11:16:49 -0600 From: Greenfield Online <GreenfieldOnline@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Welcome to the Greenfield Online community X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 43ACF681.3A1DB663" |

557/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammomm m.com> | Greenfield Online <GreenfieldOnline@vm-mail.com> | *****SPAM***** Welcome to the Greenfield Online community | MailCenter <mailcenter-333252@vm-rewards.com> | vm-mail.com | grwalpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333252@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 11:16:49 -0600 From: Greenfield Online <GreenfieldOnline@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Welcome to the Greenfield Online community X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=_43A2F68I3A1DB663" |
| 12/19/2005 | Jamila <mila@jammomm m.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for every | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | gordonworks.com | Personalized Ornament Ad. | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333372@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Dec 2005 18:14:31 -0600 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=_43A7ACE7-907BAC19" |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-----------|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM**** Design-is-yourself ornaments and gifts for every | MailCenter <mailcenter+333372@vm-rewards.com> | vm-mail.com | gordonworks.com | Personalized Ornament Ad. | Duplicate; forward from spam filter | X-Persona: <Mila> Return-Path: <mailcenter+333372@vm-mail.com> Delivered-To: 4+mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 19 Dec 2005 18:14:31 -0600 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Design-is-yourself ornaments and gifts for everyone on your holiday list X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONT COLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_4JA7i4ZT997BACl9" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+333367@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for credit card | Duplicate | Return-Path: <mailcenter+333367@vm-mail.com> Delivered-To: 4+mila@jammtomm.com Received: (qmail 13985 invoked from network); 19 Dec 2005 16:58:32 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by gordonworks.com with SMTP; 19 Dec 2005 16:58:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 19 Dec 2005 16:58:20 -0600 X-ClientHost: 1091051080970641060971091091161111091090466091111109 X-MailingID 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333367@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+33336@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for credit card | | Return-Path: <mailcenter333367@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 13985 invoked from network); 19 Dec 2005 16:58:32 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by gordonworks.com with SMTP; 19 Dec 2005 16:58:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 19 Dec 2005 16:58:20 -0600 X-ClientHost: 10910518097064106097109109110109110960991110960911109 X-MailingID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan $1 | MailCenter <mailcenter+333188@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333188@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Dec 2005 18:09:10 -0600 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Doctor - hospital -dentist - pharmacy plan $1 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,MIME_HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME-Version: 1.0 X_MAIL_ID_PRESENT autolearn=no version=2.63 Content-Type: multipart/mixed; boundary="----------= 4340H426.6F7A7EFC" |

560/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammomm.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan $1 | MailCenter <mailcenter-33318$@vm-rewards.com> | vm-mail.com | jammomm.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter-33318$@vm-mail.com><br>Delivered-To: 4-mila@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 14 Dec 2005 18:09:10 -0600<br>From: National Health Plans <NationWideHealthPlan@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Doctor - hospital - dentist - pharmacy plan $1<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_ILLEGAL_CH ARS, X_MAIL_ID PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_43A0B426.6F7A7EFC" |
| 12/19/2005 | Jamila <mila@jammomm.com> | From: Boston University <BostonUniversity@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter-33326$@vm-rewards.com> | vm-mail.com | jammomm.com | Ad for Boston University School of Medicine | | X-Persona: <Mila><br>Return-Path: <mailcenter-33326$@vm-mail.com><br>Delivered-To: 4-mila@jammomm.com<br>Received: (qmail 32256 invoked from network); 16 Dec 2005 15:00:57 -0600<br>Received: from vm-180-233 vm-mail.com (206.82.180.233) by jammomm.com with SMTP; 16 Dec 2005 15:00:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-233.vm-mail.com with SMTP; 16 Dec 2005 15:00:46 -0600<br>X-ClientHost: 109105108097064106097109109011611109109046099111109<br>X-MailingID: 33326<br>From: Boston University <BostonUniversity@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33326$@vm-rewards.com><br>Subject: Get certified online in Clinical Investigation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT ML_IMAGE_RATIO_14,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtenmm.com> | From: Boston University <BostonUniversity@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter+33326$@vm-rewards.com> | vm-mail.com | jammtenmm.com | Ad for Boston University School of Medicine | Duplicate | X-Persona: <Mila><br>Return-Path: <Mila><br>Delivered-To: 6-mila@jammtenmm.com<br>Received: (qmail 32256 invoked from network); 16 Dec 2005 15:00:57 -0600)<br>Received: from vm-180-233 vm-mail.com (206.82.180.233)<br>by jammtenmm.com with SMTP; 16 Dec 2005 15:00:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-233 vm-mail.com with SMTP; 16 Dec 2005 15:00:46 -0600<br>X-ClientHost: 10910518097064106097109109116111109109046099111109<br>X-MailingID: 333265<br>From: Boston University <BostonUniversity@vm-mail.com><br>To: Jamila <mila@jammtenmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33326$@vm-rewards.com><br>Subject: Get certified online in Clinical Investigation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT HTML_IMAGE_RATIO_14,HTML_LINK_CLICK_HERE,HTML_M |
| 12/19/2005 | Jamila <mila@jammtenmm.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter+33338@vm-rewards.com> | vm-mail.com | jammtenmm.com | Ad for InkGrabber.com online printer ink store | Duplicate | X-Persona: <Mila><br>Return-Path: <mailcenter+33338@vm-mail.com><br>X-OriginalTo: 6-mila@jammtenmm.com<br>Delivered-To: 6-mila@jammtenmm.com<br>Received: (qmail 6377 invoked from network); 19 Dec 2005 22:00:32 -0600<br>Received: from vm-180-59 vm-mail.com (206.82.180.59)<br>by jammtenmm.com with SMTP; 19 Dec 2005 22:00:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59 vm-mail.com with SMTP; 19 Dec 2005 22:00:14 -0600<br>X-ClientHost: 10910518097064106097109109116111109109046099111109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Jamila <mila@jammtenmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 test=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,unbelam=no<br>version=2.63 |

562/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter=333380@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for InkGrabber.com online printer ink store | | X-Persona: <Mila> Return-Path: <mailcenter333380@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 6377 invoked from network); 19 Dec 2005 22:00:32 -0600 Received: from vm-180-59 vm-mail.com (208.82.180.59) by jammtomm.com with SMTP; 19 Dec 2005 22:00:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-59 vm-mail.com with SMTP; 19 Dec 2005 22:00:16 -0600 X-ClientHost: 1091051089970641069971091091161111091090460991111169 X-MailingID: 333380 From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333380@vm-rewards.com> Subject: Holiday inkjet sale Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM**** Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter=333151@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for Pajamagram Product | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333151@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by godsbworks.com with SpamAssassin 2.63 2004-01-11); Wed, 14 Dec 2005 11:20:09 -0600 From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Send comfort and joy. Send a PajamaGram X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY _10, HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_EXISTS_TB ODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------------=_43A05449.7EA40D25" |

Log for archive virtumundo-omni.mbx ("VO1")

563/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Send comfort and joy. Send a PajamaGram | MailCenter <mailcenter333151@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for Pajamagram Product | Duplicate; forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter333151@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by godotworks.com with SpamAssassin 2.63 2004-01-11);<br>Wed, 14 Dec 2005 11:20:09 -0600<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Send comfort and joy. Send a PajamaGram<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JA05449.7E4A0D25" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter333244@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad re: how to open your own online dollar store | Duplicate; forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter333244@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by godotworks.com with SpamAssassin 2.63 2004-01-11);<br>Fri, 16 Dec 2005 03:37:35 -0600<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Open an online store<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JA28ADF.BE8B2FD1" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | *****SPAM***** Open an online store | MailCenter <mailcenter333244@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad re how to open your own online dollar store | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333244@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by geekonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 03:37:35 -0600 From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Open an online store X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geekonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43A28ADF.BE0B2FD1" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtomm.com | Not SPAM-Unsubscribe Info | Duplicate, forward from spam filter | X-Persona: <Mila> Return-Path: <mailcenter332960@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 13955 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-250.vm-mail.com (206.82.181.250) by jammtomm.com with SMTP; 10 Dec 2005 02:15:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost: dce X-MailingID: 332960 From: mailcenter@virtumundo.com To: Jamila <mila@jammtomm.com> Errors-To: cmvs@vm-mail.com Reply-To: MailCenter332960@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geekonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS,ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtomm.com | Not SPAM-Unsubscribe Info | Duplicate; forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter332960@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 13595 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-250 vm-mail.com (206.82.181.250) by jammtomm.com with SMTP; 10 Dec 2005 02:15:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost: &e X-MailingID: 332960 From: mailcenter@virtumundo.com To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332960@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtomm.com | Not SPAM-Unsubscribe Info | Likely "transactional" message | X-Persona: <Mila> Return-Path: <mailcenter332960@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 13595 invoked from network); 10 Dec 2005 02:15:55 -0600 Received: from vm-181-250 vm-mail.com (206.82.181.250) by jammtomm.com with SMTP; 10 Dec 2005 02:15:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600 X-ClientHost: &e X-MailingID: 332960 From: mailcenter@virtumundo.com To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter332960@ Subject: Receive Great Offers! X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtomm.com | Not SPAM-Unsubscribe Info | Likely "transactional" message | X-Persona: <Mila><br>Return-Path: <mailcenter332960@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13995 invoked from network); 10 Dec 2005 02:15:55 -0600<br>Received: from vm-181-250.vm-mail.com (206.82.181.250)<br>by jammtomm.com with SMTP; 10 Dec 2005 02:15:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600<br>X-ClientHost: &c<br>X-MailingID: 332960<br>From: mailcenter@virtumundo.com<br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332960@<br>Subject: Receive Great Offers!<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on geodomworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter332960@ | vm-mail.com | jammtomm.com | Not SPAM-Unsubscribe Info | Forward from SPAM filter; Likely "transactional" message under CAN-SPAM | X-Persona: <Mila><br>Return-Path: <mailcenter332960@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13995 invoked from network); 10 Dec 2005 02:15:55 -0600<br>Received: from vm-181-250.vm-mail.com (206.82.181.250)<br>by jammtomm.com with SMTP; 10 Dec 2005 02:15:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600<br>X-ClientHost: &c<br>X-MailingID: 332960<br>From: mailcenter@virtumundo.com<br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332960@<br>Subject: Receive Great Offers!<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on geodomworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 12/19/2005 | Jamila <mila@jammtonm m.com> | mailcenter@virtumundo.com | Receive Great Offers! | MailCenter <mailcenter332960@ vm-mail.com> | vm-mail.com | jammtonm.com | Not SPAM-Unsubscribe Info | Likely "transactional" message | X-Persona: <Mila><br>Return-Path: <mailcenter332960@vm-mail.com><br>Delivered-To: 4-mila@jammtonm.com<br>Received: (qmail 13995 invoked from network), 10 Dec 2005 02:15:55 -0600<br>Received: from vm-181-250.vm-mail.com (206.82.181.250) by jammtonm.com with SMTP; 10 Dec 2005 02:15:54 -0600<br>by vm-181-250.vm-mail.com (192.168.120)<br>by vm-181-250.vm-mail.com with SMTP; 10 Dec 2005 02:15:44 -0600<br>X-ClientHost: 4ce<br>X-MailngID: 332960<br>From: mailcenter@virtumundo.com<br>To: Jamila <mila@jammtonm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter332960@<br>Subject: Receive Great Offers!<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbnorks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>EXCUSE_14,NO_REAL_NAME,OFFERS_ETC,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/19/2005 | Jamila <mila@jammtonm m.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jamila | MailCenter <mailcenter333247@ vm-rewards.com> | jjoyelia.com | | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Mila><br>Return-Path: <mailcenter333247@vm-mail.com><br>Delivered-To: 4-mila@jammtonm.com<br>Received: from localhost by godsbnorks.com with SpamAssassin 2.63 (2004-01-11);<br>Fri, 16 Dec 2005 09:11:31 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtonm.com><br>Subject: *****SPAM***** Take the next step Jamila<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbnorks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=43A2D923C0CD310DC6" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm m.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Jamila | MailCenter <mailcenter+333247@vm-rewards.com> | vm-mail.com | joyceila.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 09:11:31 -0600 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Take the next step Jamila X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_96, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------=_43A2D923.0CD101D6" |
| 12/19/2005 | Jamila <mila@jammtomm m.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop | MailCenter <mailcenter+333275@vm-rewards.com> | | joyceila.com, jammtomm.com | Ad for online criminal justice education | Duplicate | X-Persona: <Mila> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: (qmail 1668 invoked from network); 16 Dec 2005 18:04:24 -0600 Received: from vm-181-111 vm-mail.com (206.82.181.111) by joyceila.com with SMTP; 16 Dec 2005 18:04:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-111 vm-mail.com with SMTP; 16 Dec 2005 18:04:05 -0600 X-ClientHost: 1091051089706410609710910911601110109046099111109 X-MailingID: 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333275@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

569/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtom m.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop | MailCenter <mailcenter+333275@v m-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Ad for online criminal justice education | | X-Persona: <Mila> Return-Path: <mailcenter333275@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 1668 invoked from network); 16 Dec 2005 18:04:24 -0600 Received: from vm-181-111.vm-mail.com (206.82.181.111) by jaycelia.com with SMTP; 16 Dec 2005 18:04:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-111.vm-mail.com with SMTP; 16 Dec 2005 18:04:05 -0600 X-ClientHost: 1091051809706410609710910916111109109460991111169 X-MailingID: 333275 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333275@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on godsomeworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,XX_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtom m.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333204@v m-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for wealth growth service | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333204@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by godsomeworks.com with SpamAssassin 2.63 2004-01-11); Thu, 15 Dec 2005 05:00:32 -0600 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** How to increase your income X-Spam-Flag: YES X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on godsomeworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,XX_MAIL_ID_PRESE NT,YOUR_INCOME autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=_45A14CD0.0E8CBD87" |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter@33320@vn-m-rewards.com> | vn-mail.com | jaykeysplace.com | Ad for wealth growth service | Duplicate, forward from spam filter. | X-Persona: <Mila> Return-Path: <mailcenter33320@vn-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by geeksmworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 05:00:32 -0600 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** How to increase your income X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geeksmworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,XX_MAIL_ID_PRESE NT,YOUR_INCOME autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------= 4JA14CD0 9E8C8D87" |
| 12/19/2005 | Jamila <mila@jammtomm.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter-333303@vn-m-rewards.com> | vn-mail.com | omniinovations.com, jammtomm.com | Ad for interior design schools | | X-Persona: <Mila> Return-Path: <mailcenter333303@vn-mail.com> Delivered-To: 4-mila@jammtomm.com Received: (qmail 6659 invoked from network); 17 Dec 2005 04:57:49 -0600 Received: from vn-177-99.vm-mail.com (206.82.177.99) by omniinovations.com with SMTP; 17 Dec 2005 04:57:49 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-99.vm-mail.com with SMTP; 17 Dec 2005 04:57:35 -0600 X-ClientHost: 109105180097004106097109109110111091094069911109 X-MailingID: 333303 From: Interior Design <InteriorDesign@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333303@vn-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geeksmworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,XX_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/19/2005 | Jamila <mila@jammtomm.com> | Interior Design <InteriorDesign@vn-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter333303@m-rewards.com> | 333303@vn-mail.com | omninnovations.com, jammtomm.com | Ad for interior design schools | Duplicate | X-Persona: <Mila> Return-Path: <mailcenter333303@vn-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 6659 invoked from network) 17 Dec 2005 04:57:49 -0600 Received: from vm-177-99.vm-mail.com (206.82.177.99) by omninnovations.com with SMTP; 17 Dec 2005 04:57:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-99.vm-mail.com with SMTP; 17 Dec 2005 04:57:35 -0600 X-ClientHost 109105108097064106097109109110111091090460991111109 X-MailngID 333303 From: Interior Design <InteriorDesign@vn-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter333303@m-rewards.com> Subject: Learn what it takes to get into interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammtomm.com> | Pet Medication Leader <PetMedicationLeader@vn-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter333326@m-rewards.com> | 333326@vn-mail.com | omninnovations.com, jammtomm.com | Ad for online pet medications | | X-Persona: <Mila> Return-Path: <mailcenter333326@vn-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 14298 invoked from network) 18 Dec 2005 04:55:49 -0600 Received: from vm-181-2.vm-mail.com (206.82.181.2) by omninnovations.com with SMTP; 18 Dec 2005 04:55:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-2.vm-mail.com with SMTP; 18 Dec 2005 04:55:38 -0600 X-ClientHost 109105108097064106097109109110111091090460991111109 X-MailngID 333326 From: Pet Medication Leader <PetMedicationLeader@vn-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter333326@m-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammomm.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter333326@vm-rewards.com> | vm-mail.com | omninnovations.com, jammomm.com | Ad for online pet medications | Duplicate | X-Persona: <Mila> Return-Path: <mailcenter333326@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 14296 invoked from network); 18 Dec 2005 04:55:49 -0600 Received: from vm-181-2.vm-mail.com (206.82.181.2) by omninnovations.com with SMTP; 18 Dec 2005 04:55:49 -0600 Received: from vm-mail.com (192.168.20) by vm-181-2.vm-mail.com with SMTP; 18 Dec 2005 04:55:38 -0600 X-ClientHost: 10910518097064106097109109116111109109049091111109 X-MailingID: 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tester=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/19/2005 | Jamila <mila@jammomm.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter333311@vm-rewards.com> | vm-mail.com | rcw1919002b.com | Ad for creative arts club membership/product testers | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Sat, 17 Dec 2005 17:03:30 -0600 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Creative Home Arts Club - product testers needed X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tester=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_BALANCE_TABLE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_43A49942.74C8334F" |

573/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | Jamila <mila@jammtonm.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | *****SPAM***** Creative Home Arts Club - product testers needed | MailCenter <mailcenter333311@vm-rewards.com> | vm-mail.com | rcw191990021.com | Ad for creative arts club membership/product testers | Duplicate; forward from spam filter | X-Persona: <Mila><br>Return-Path: <mailcenter333311@vm-mail.com><br>Delivered-To: 6-mila@jammtonm.com<br>Received: from localhost by geekonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 17 Dec 2005 17:03:30 -0600<br>From: Creative Home Arts Club <CreativeHome@vm-mail.com><br>To: Jamila <mila@jammtonm.com><br>Subject: *****SPAM***** Creative Home Arts Club - product testers needed<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geekonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,HTML_TABLE_THICK_BORD,HTML_TAG_BALANCE_TABLE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_41A49942.74C8534D" |
| | Friend <jim@idahotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter333367@vm-rewards.com> | vm-mail.com | jammtonm.com, infidahotendright.com | Credit Card Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333367@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 23108 invoked from network); 19 Dec 2005 16:57:47 -0600<br>Received: from vm-182.205.vm-mail.com (206.82.182.205) by jammtonm.com with SMTP; 19 Dec 2005 16:57:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182.205.vm-mail.com with SMTP; 19 Dec 2005 16:57:35 -0600<br>X-CClientHost [160105199064116100105100110111116101110100014105103104116046040 9911109<br>X-MailingID: 333367<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333367@vm-rewards.com><br>Subject: Want a Gold MasterCard or Visa?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|------------|
| 12/21/2005 | Friend <jim@ididubenotenright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter33336@vm-rewards.com> | vm-mail.com | jarmtomm.com, ididobenotenright.com | Credit Card Ad. | | X-Persona: <Bromie> Return-Path: <mailcenter33336@vm-mail.com> Delivered-To: 1-jim@ididubenotenright.com> Received: (qmail 23108 invoked from network); 19 Dec 2005 16:57:47 -0600 Received: from vm-182-205 vm-mail com (206.82.182.205) by jarmtomm.com with SMTP; 19 Dec 2005 16:57:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-205.vm-mail.com with SMTP; 19 Dec 2005 16:57:35 -0600 X-ClientHost: 1061051090641061161001050100110111160011101001141051031411160460 99111109 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@ididubenotenright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336/7@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <celia@celiajoy.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter33349@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajoy.com | Cash Advance Ad. | Duplicate | X-Persona: <Leria> Return-Path: <mailcenter33349@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 2496 invoked from network); 21 Dec 2005 14:09:19 -0600 Received: from vm-177-88 vm-mail com (206.82.177.88) by anthonycentral.com with SMTP; 21 Dec 2005 14:09:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-88.vm-mail.com with SMTP; 21 Dec 2005 14:09:02 -0600 X-ClientHost: 099101101050970640091011081050971060971210460991111109 X-MailingID: 33349c From: Next Day <NextDay@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33349/6@vm-rewards.com> Subject: Your ticket for up to a $1500 direct deposit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gonfonvols.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

575/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <joni@jaykayplace.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-333496@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Cash Advance Ad. | | x-persona: <a.cna><br>Return-Path: <mailcenter333496@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2496 invoked from network); 21 Dec 2005 14:09:19 -0600<br>Received: from vm-177-88.vm-mail.com (206.82.177.88)<br>by anthonycentral.com with SMTP; 21 Dec 2005 14:09:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-88.vm-mail.com with SMTP; 21 Dec 2005 14:09:02 -0600<br>X-ChestHost<br>0991011081050971060971210460991110 9<br>X-MailingID: 333496<br>From: Next Day <NextDay@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333496@vm-rewards.com><br>Subject: Your ticket for up to a $1500 direct deposit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/21/2005 | | | | | | | | | |
| | Friend <celia@celiajay.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-333496@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Cash Advance Ad. | | x-persona: <a.cna><br>Return-Path: <mailcenter333496@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2496 invoked from network); 21 Dec 2005 14:09:19 -0600<br>Received: from vm-177-88.vm-mail.com (206.82.177.88)<br>by anthonycentral.com with SMTP; 21 Dec 2005 14:09:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-88.vm-mail.com with SMTP; 21 Dec 2005 14:09:02 -0600<br>X-ChestHost<br>0991011081050971060971210460991110 9<br>X-MailingID: 333496<br>From: Next Day <NextDay@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333496@vm-rewards.com><br>Subject: Your ticket for up to a $1500 direct deposit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/21/2005 | | | | | | | | | |

576/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <celia@cellajay.co DVDX <DVDX@vm-mail.com>m> | celia@cellajay.co DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vm-rewards.com> | vm-mail.com | anthonycentral.com, cellajay.com | DVD copying software ad | | X-Persona: <Celia><br>Return-Path: <mailcenter333475@vm-mail.com><br>Delivered-To: 11-celia@cellajay.com<br>Received: (qmail 1376 invoked from network); 21 Dec 2005 00:17:05 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br> by anthonycentral.com with SMTP; 21 Dec 2005 00:17:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-197.vm-mail.com with SMTP; 21 Dec 2005 00:16:53 -0600<br>X-ClientHost<br>0991011081050970640990101081050971060971210460991111109<br>X-MailrajID: 333475<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@cellajay.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333475@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br> version=2.63 |
| 12/21/2005 | Friend <celia@cellajay.co DVDX <DVDX@vm-mail.com>m> | celia@cellajay.co DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vm-rewards.com> | vm-mail.com | anthonycentral.com, cellajay.com | DVD copying software ad | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333475@vm-mail.com><br>Delivered-To: 11-celia@cellajay.com<br>Received: (qmail 1376 invoked from network); 21 Dec 2005 00:17:05 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br> by anthonycentral.com with SMTP; 21 Dec 2005 00:17:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-197.vm-mail.com with SMTP; 21 Dec 2005 00:16:53 -0600<br>X-ClientHost<br>0991011081050970640990101081050971060971210460991111109<br>X-MailrajID: 333475<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@cellajay.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333475@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br> version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajy.co m> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter=333475@v m-rewards.com> | vm-mail.com | anthonycentral.com, celiajy.com | DVD copying software ad | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333475@vm-mail.com><br>Delivered-To: 11-celia@celiajy.com<br>Received: (qmail 1376 invoked from network); 21 Dec 2005 00:17:05 -0600<br>Received: from vm-180.197.vm-mail.com (206.82.180.197)<br>by anthonycentral.com with SMTP; 21 Dec 2005 00:17:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 21 Dec 2005 00:16:53 -0600<br>X-ClientHost [09010110810509706409910108105097106097121046099111109<br>X-MailgID: 333475<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333475@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotels.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com > | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter=333477@v m-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Kinkade stained glass wall clock ad | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22562 invoked from network); 21 Dec 2005 04:58:27 -0600<br>Received: from vm-182.217.vm-mail.com (206.82.182.217)<br>by anthonycentral.com with SMTP; 21 Dec 2005 04:58:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-217.vm-mail.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>X-ClientHost [106097121069101109010108105097093460991111109<br>X-MailgID: 33477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotels.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jayceliu.com> <CollectiblesToday@vm-mail.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter:333477@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayceliu.com | Kinkade stained glass wall clock ad. | | x-response: <ray><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 10-jay@jayceliu.com<br>Received: (qmail 22562 invoked from network); 21 Dec 2005 04:58:27 -0600<br>Received: from vm-182-217.vm-mail.com (206.82.182.217) by anthonycentral.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-217.vm-mail.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>X-ClientHost: 106097121069112109910110810509704609911109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Jay <jay@jayceliu.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter:333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY |
| 12/21/2005 | | | | | | | | Duplicate | |
| | Jay <jay@jayceliu.com> <CollectiblesToday@vm-mail.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter:333477@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayceliu.com | Kinkade stained glass wall clock ad. | | x-response: <ray><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 10-jay@jayceliu.com<br>Received: (qmail 22562 invoked from network); 21 Dec 2005 04:58:27 -0600<br>Received: from vm-182-217.vm-mail.com (206.82.182.217) by anthonycentral.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-217.vm-mail.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>X-ClientHost: 106097121069112109910110810509704609911109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Jay <jay@jayceliu.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter:333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

578/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <joni@jayskayplace.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for every | <mailcenter333372@vm-mail.com> | vm-mail.com | anthonycentral.com, jayskayplace.com | Personalized Ornament Ad. | Forward from SPAM filter. Duplicate | X-version: <nun><br>Return-Path: <mailcenter333372@vm-mail.com><br>Delivered-To: 12-joni@jayskayplace.com<br>Received: (qmail 13285 invoked from network); 19 Dec 2005 18:14:33 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by anthonycentral.com with SMTP; 19 Dec 2005 18:14:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 19 Dec 2005 18:14:20 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099010460991111109<br>X-MailingID: 333372<br>From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com><br>To: Friend <joni@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333372@vm-rewards.com><br>Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Friend <joni@jayskayplace.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for every | MailCenter <mailcenter333372@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayskayplace.com | Personalized Ornament Ad. | "Forward from SPAM filter." | X-version: <nun><br>Return-Path: <mailcenter333372@vm-mail.com><br>Delivered-To: 12-joni@jayskayplace.com<br>Received: (qmail 13285 invoked from network); 19 Dec 2005 18:14:33 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by anthonycentral.com with SMTP; 19 Dec 2005 18:14:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 19 Dec 2005 18:14:20 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099010460991111109<br>X-MailingID: 333372<br>From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com><br>To: Friend <joni@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333372@vm-rewards.com><br>Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <ccliaj@ccliajay.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter=333372@vm-rewards.com> | vm-mail.com | ccliajay.com, ccliajay.com | Personalized Ornament Ad. | Forward from SPAM filter. Duplicate. | x-tersion: <t.cna> / Return-Path: <mailcenter333372@vm-mail.com> / Delivered-To: 11-ccliaj@ccliajay.com / Received: (qmail 1669 invoked from network); 19 Dec 2005 18:52:40 -0600 / Received: from vm-182-125 vm-mail.com (206.82.182.125) by ccliajay.com with SMTP; 19 Dec 2005 18:52:40 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-125 vm-mail.com with SMTP; 19 Dec 2005 18:52:27 -0600 / X-ChestHost / 0993101180160970640990101108105909710609712104609911109 / X-MailingID: 333372 / From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> / To: Friend <ccliaj@ccliajay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=333372@vm-rewards.com> / Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_30, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Friend <ccliaj@ccliajay.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter=333372@vm-rewards.com> | vm-mail.com | ccliajay.com, ccliajay.com | Personalized Ornament Ad. | "Forward from SPAM filter." | x-tersion: <t.cna> / Return-Path: <mailcenter333372@vm-mail.com> / Delivered-To: 11-ccliaj@ccliajay.com / Received: (qmail 1669 invoked from network); 19 Dec 2005 18:52:40 -0600 / Received: from vm-182-125 vm-mail.com (206.82.182.125) by ccliajay.com with SMTP; 19 Dec 2005 18:52:40 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-182-125 vm-mail.com with SMTP; 19 Dec 2005 18:52:27 -0600 / X-ChestHost / 0993101180160970640990101108105909710609712104609911109 / X-MailingID: 333372 / From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> / To: Friend <ccliaj@ccliajay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=333372@vm-rewards.com> / Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_30, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajay.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Personalized Ornament Ad. | Forward from SPAM filter. Duplicate | X-Persona: <celia> Return-Path: <mailcenter333372@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1669 invoked from network); 19 Dec 2005 18:52:40 -0600 Received: from vm-182-125 vm-mail.com (206.82.182.125) by celiajay.com with SMTP; 19 Dec 2005 18:52:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-125 vm-mail.com with SMTP; 19 Dec 2005 18:52:27 -0600 X-ClientHost 090110110810909710609712104609911109 X-MailingID: 333372 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter-333372@vm-rewards.com> Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR,UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_MIME_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Friend <jim@diddotendright.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter-333380@vm-rewards.com> | vm-mail.com | celiajay.com, diddotendright.com | Ink Jet Cartridge Ad. | Duplicate | X-Persona: <jim> Return-Path: <mailcenter333380@vm-mail.com> Delivered-To: 1-jim@diddotendright.com Received: (qmail 19905 invoked from network); 19 Dec 2005 21:59:07 -0600 Received: from vm-180-127 vm-mail.com (206.82.180.127) by celiajay.com with SMTP; 19 Dec 2005 21:59:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-127 vm-mail.com with SMTP; 19 Dec 2005 21:58:55 -0600 X-ClientHost 10601050904105116010050110111116011011001014105103104116046 99111109 X-MailingID: 333380 From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com> To: Friend <jim@diddotendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter-333380@vm-rewards.com> Subject: Holiday inkjet sale Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jim@diddotendright.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter+333380@vm-rewards.com> | vm-mail.com | celiajay.com, nildotsendright.com | Ink Jet Cartridge Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 1-jim@diddotendright.com<br>Received: (qmail 19905 invoked from network); 19 Dec 2005 21:59:07 -0600<br>Received: from vm-180-127 vm-mail.com (206.82.180.127)<br>by celiajay.com with SMTP; 19 Dec 2005 21:59:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 19 Dec 2005 21:58:55 -0600<br>X-ClientHost<br>1061051090641051161000510010011011116011101000141051031041160460<br>99111109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <jim@diddotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@diddotendright.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter+333477@vm-rewards.com> | vm-mail.com | celiajay.com, nildotsendright.com | Kinkade stained glass wall clock ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 1-jim@diddotendright.com<br>Received: (qmail 25154 invoked from network); 21 Dec 2005 04:57:25 -0600<br>Received: from vm-182-12 vm-mail.com (206.82.182.12)<br>by celiajay.com with SMTP; 21 Dec 2005 04:57:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-12.vm-mail.com with SMTP; 21 Dec 2005 04:57:11 -0600<br>X-ClientHost<br>1061051090641051161000510010011011116011101000141051031041160460<br>99111109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <jim@diddotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@diddotendright.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter+333477@vm-rewards.com> | vm-mail.com | celiajay.com, nildotsendright.com | Kinkade stained glass wall clock ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 1-jim@diddotendright.com<br>Received: (qmail 25154 invoked from network); 21 Dec 2005 04:57:25 -0600<br>Received: from vm-182-12 vm-mail.com (206.82.182.12)<br>by celiajay.com with SMTP; 21 Dec 2005 04:57:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-12.vm-mail.com with SMTP; 21 Dec 2005 04:57:11 -0600<br>X-ClientHost<br>1061051090641051161000510010011011116011101000141051031041160460<br>99111109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <jim@diddotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jsn@jaykayplac e.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+33336?@ m-rewards.com> | vm-mail.com | celuajay.com, jaykayplace.com | Credit Card Ad. | | X-rersona: <nm> Return-Path: <mailcenter33336?@vm-mail.com> Delivered-To: 12-jsn@jaykayplace.com Received: (qmail 15714 invoked from network); 19 Dec 2005 16:58:35 -0600 Received: from vm-182-152.vm-mail.com (206.82.182.152) by celuajay.com with SMTP; 19 Dec 2005 16:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-152.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600 X-ClientHost: 106111110064106097121107097121115112108097099010460991111109 X-MailngID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jsn@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336?@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/21/2005 | Friend <jsn@jaykayplac e.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+33336?@ m-rewards.com> | vm-mail.com | celuajay.com, jaykayplace.com | Credit Card Ad. | Duplicate | X-rersona: <nm> Return-Path: <mailcenter33336?@vm-mail.com> Delivered-To: 12-jsn@jaykayplace.com Received: (qmail 15714 invoked from network); 19 Dec 2005 16:58:35 -0600 Received: from vm-182-152.vm-mail.com (206.82.182.152) by celuajay.com with SMTP; 19 Dec 2005 16:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-152.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600 X-ClientHost: 106111110064106097121107097121115112108097099010460991111109 X-MailngID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jsn@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336?@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| | Friend <jon@jayskaysplac e.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter-333380@v m-rewards.com> | vm-mail.com | cellsjay.com, jayskaysplace.com | Ink Jet Cartridge Ad. | | x-version: <one><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 12-jen@jayskaysplace.com<br>Received: (qmail 9312 invoked from network); 19 Dec 2005 22:00:36 -0600<br>Received: from vm-180-32.vm-mail.com (208.52.180.32)<br>by cellsjay.com with SMTP; 19 Dec 2005 22:00:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-32.vm-mail.com with SMTP; 19 Dec 2005 22:00:22 -0600<br>X-ClientHost:<br>1061111106541060972110709712115112108097099010460991109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <jon@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Friend <jon@jayskaysplac e.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter-333380@v m-rewards.com> | vm-mail.com | cellsjay.com, jayskaysplace.com | Ink Jet Cartridge Ad. | | Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 12-jen@jayskaysplace.com<br>Received: (qmail 9312 invoked from network); 19 Dec 2005 22:00:36 -0600<br>Received: from vm-180-32.vm-mail.com (208.52.180.32)<br>by cellsjay.com with SMTP; 19 Dec 2005 22:00:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-32.vm-mail.com with SMTP; 19 Dec 2005 22:00:22 -0600<br>X-ClientHost:<br>1061111106541060972110709712115112108097099010460991109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <jon@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| | Friend <celia@celiajay.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter-333380@s vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ink Jet Cartridge Ad. | | X-PFSIGNE "<LINE><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18755 invoked from network); 19 Dec 2005 22:32:01 -0600<br>Received: from vm-182-131 vm-mail.com (206.82.182.131)<br>by chiefmusician.net with SMTP; 19 Dec 2005 22:32:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-131 vm-mail.com with SMTP; 19 Dec 2005 22:31:49 -0600<br>X-ClientHost<br>(09101018105097060990101108105097106097121046099111109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333380@s vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/21/2005 | | | | | | | Ink Jet Cartridge Ad. | Duplicate | |
| | Friend <celia@celiajay.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter-333380@s vm-rewards.com> | | chiefmusician.net, celiajay.com | Ink Jet Cartridge Ad. | | X-PFSIGNE "<LINE><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18755 invoked from network); 19 Dec 2005 22:32:01 -0600<br>Received: from vm-182-131 vm-mail.com (206.82.182.131)<br>by chiefmusician.net with SMTP; 19 Dec 2005 22:32:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-131 vm-mail.com with SMTP; 19 Dec 2005 22:31:49 -0600<br>X-ClientHost<br>(09101018105097060990101108105097106097121046099111109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333380@s vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/21/2005 | | | | | | | | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <cclia@cclujay.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter+333380@vm-rewards.com> | vm-mail.com | chiefmusician.net, cclujay.com | Ink Jet Cartridge Ad. | | X-PERSONAL <cclia><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 11<cclia@cclujay.com<br>Received: (qmail 18755 invoked from network); 19 Dec 2005 22:32:01 -0600<br>Received: from vm-182-131.vm-mail.com (206.82.182.131) by chiefmusician.net with SMTP; 19 Dec 2005 22:32:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-131.vm-mail.com with SMTP; 19 Dec 2005 22:31:49 -0600<br>X-ClientHost (09)01018105097064099101108105097106097121046099111109<br>X-MailingID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Friend <cclia@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/21/2005 | Friend <cclia@cclujay.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM**** Start a business with a government loan | MailCenter <mailcenter+333419@vm-rewards.com> | vm-mail.com | clrehn.com, cclujay.com | Government Loan ad. | "Forward from SPAM filter." | X-PERSONAL <cclia><br>Return-Path: <mailcenter333419@vm-mail.com><br>Delivered-To: 11<cclia@cclujay.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 32549 invoked from network); 20 Dec 2005 15:17:38 -0600<br>Received: from vm-182-45.vm-mail.com (206.82.182.45) by clrehn.com with SMTP; 20 Dec 2005 15:17:38 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-45.vm-mail.com with SMTP; 20 Dec 2005 15:17:24 -0600<br>X-ClientHost (09)01018105097064099101108105097106097121046099111109<br>X-MailingID: 333419<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Friend <cclia@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333419@vm-rewards.com><br>Subject: *****SPAM**** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_version=2.63 |

587/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <celia@celiajay.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter=33419@vm-rewards.com> | vm-mail.com | clsohn.com, celiajay.com | Government Loan ad. | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter33419@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32549 invoked from network); 20 Dec 2005 15:17:38 -0600 Received: from vm-182-45-vm-mail.com (206.82.182.45) by clsohn.com with SMTP; 20 Dec 2005 15:17:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-45-vm-mail.com with SMTP; 20 Dec 2005 15:17:24 -0600 X-ClientHost: 0991011081050970640990101108105097106097121046099111109 X-MailingID: 33419 From: SBA Loans <SBALoans@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33419@vm-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/21/2005 | Friend <celia@celiajay.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter=33419@vm-rewards.com> | vm-mail.com | clsohn.com, celiajay.com | Government Loan ad. | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter33419@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32549 invoked from network); 20 Dec 2005 15:17:38 -0600 Received: from vm-182-45-vm-mail.com (206.82.182.45) by clsohn.com with SMTP; 20 Dec 2005 15:17:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-45-vm-mail.com with SMTP; 20 Dec 2005 15:17:24 -0600 X-ClientHost: 0991011081050970640990101108105097106097121046099111109 X-MailingID: 33419 From: SBA Loans <SBALoans@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33419@vm-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

588/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jimj@idahonextnight.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-333496@vm-rewards.com> | vm-mail.com | clrohtn.com, nildobotendright.com | Cash Advance Ad. | Duplicate | X-Persona: <Biomie><br>Return-Path: <mailcenter33349@vm-mail.com><br>Delivered-To: 1-jimj@idahonextnight.com<br>Received: (qmail 10339 invoked from network); 21 Dec 2005 14:08:31 -0600<br>by clrohtn.com with SMTP; 21 Dec 2005 14:08:31 -0600<br>Received: from vm-180-125 vm-mail.com (206.82.180.125)<br>by clrohtn.com with SMTP; 21 Dec 2005 14:08:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125 vm-mail.com with SMTP; 21 Dec 2005 14:08:20 -0600<br>X-ClientHost 1061051090641051161001051001011111610011101001141051031041160460 99111109<br>X-MailingID 333496<br>From: Next Day <NextDay@vm-mail.com><br>To: Friend <jimj@idahonextnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333496@vm-rewards.com><br>Subject: Your ticket for up to a $1500 direct deposit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |
| | Friend <jimj@idahonextnight.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | clrohtn.com, nildobotendright.com | Cash Advance Ad. | | X-Persona: <Biomie><br>Return-Path: <mailcenter33349@vm-mail.com><br>Delivered-To: 1-jimj@idahonextnight.com<br>Received: (qmail 10339 invoked from network); 21 Dec 2005 14:08:31 -0600<br>by clrohtn.com with SMTP; 21 Dec 2005 14:08:31 -0600<br>Received: from vm-180-125 vm-mail.com (206.82.180.125)<br>by clrohtn.com with SMTP; 21 Dec 2005 14:08:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125 vm-mail.com with SMTP; 21 Dec 2005 14:08:20 -0600<br>X-ClientHost 1061051090641051161001051001011111610011101001141051031041160460 99111109<br>X-MailingID 333496<br>From: Next Day <NextDay@vm-mail.com><br>To: Friend <jimj@idahonextnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333496@vm-rewards.com><br>Subject: Your ticket for up to a $1500 direct deposit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |
| | Friend <jimj@idahonextnight.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | clrohtn.com, nildobotendright.com | Personalized Ornament Ad | Duplicate | X-Persona: <Biomie><br>Return-Path: <mailcenter333372@vm-mail.com><br>Delivered-To: 1-jimj@idahonextnight.com<br>Received: (qmail 20227 invoked from network); 19 Dec 2005 18:13:54 -0600<br>Received: from vm-177-96 vm-mail.com (206.82.177.96)<br>by clrohtn.com with SMTP; 19 Dec 2005 18:13:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-96, vm-mail.com with SMTP; 19 Dec 2005 18:13:41 -0600<br>X-ClientHost 1061051090641051161001051001011111610011101001141051031041160460<br>99111109<br>X-MailingID 333372<br>From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com><br>To: Friend <jimj@idahonextnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333372@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jimrj@iddidnotendright.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | clrohn.com, iiddidnotendright.com | Personalized Ornament Ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter333372@vm-mail.com> Delivered-To: <jimrj@iddidnotendright.com> Received: (qmail 20227 invoked from network); 19 Dec 2005 18:13:54 -0600 Received: from vm-177-96.vm-mail.com (206.82.177.96) by clrohn.com with SMTP; 19 Dec 2005 18:13:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-96.vm-mail.com with SMTP; 19 Dec 2005 18:13:41 -0600 X-ClientHost: 106105190644165116100105100110111116101110100114105103104116o4609911109 X-MailingID: 333372 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Friend <jimrj@iddidnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333372@vm-rewards.com> Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Jay <jay@jayedia.com> | Criminal Justice Now <CriminalJusticeNow@vm-mail.com> | *****SPAM***** Thinking about a career in law enforcement? | MailCenter <mailcenter-333482@vm-rewards.com> | vm-mail.com | clrohn.com, jayedia.com | law enforcement degree ad | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter333482@jayedia.com> Delivered-To: 10-jay@jayedia.com Received: (qmail 17565 invoked from network); 21 Dec 2005 11:16:48 -0600 Received: from vm-180-30.vm-mail.com (206.82.180.30) by clrohn.com with SMTP; 21 Dec 2005 11:16:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-30.vm-mail.com with SMTP; 21 Dec 2005 11:16:34 -0600 X-ClientHost: 106097121060106097121091011081050970460991119 X-MailingID: 333482 From: Criminal Justice Now <CriminalJusticeNow@vm-mail.com> To: Jay <jay@jayedia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333482@vm-rewards.com> Subject: *****SPAM***** Thinking about a career in law enforcement? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <spy@jaycela.com> | Criminal Justice Now <CriminalJusticeNow@vm-mail.com> | *****SPAM***** Thinking about a career in law enforcement? | MailCenter <mailcenter-333482@vm-rewards.com> | vm-mail.com | clrohn.com, jaycela.com | law enforcement degree ad | Forward from SPAM filter; Duplicate | x-versione <any> Return-Path: <mailcenter-333482@vm-mail.com> Delivered-To 10-jay@jaycela.com Received: (qmail 17505 invoked from network); 21 Dec 2005 11:16:48 -0600 Received: from vm-180-30.vm-mail.com (206.82.180.30) by clrohn.com with SMTP; 21 Dec 2005 11:16:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-30.vm-mail.com with SMTP; 21 Dec 2005 11:16:34 -0600 X-ClientHost 106097121094106097121099101108105097304609911109 X-MailingID 333482 From: Criminal Justice Now <CriminalJusticeNow@vm-mail.com> To: Jay <spy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333482@vm-rewards.com> Subject: *****SPAM***** Thinking about a career in law enforcement? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |
| 12/21/2005 | Jay <spy@jaycela.com> | Criminal Justice Now <CriminalJusticeNow@vm-mail.com> | *****SPAM***** Thinking about a career in law enforcement? | MailCenter <mailcenter-333482@vm-rewards.com> | vm-mail.com | clrohn.com, jaycela.com | law enforcement degree ad | Forward from SPAM filter; Duplicate | x-versione <any> Return-Path: <mailcenter-333482@vm-mail.com> Delivered-To 10-jay@jaycela.com Received: (qmail 17505 invoked from network); 21 Dec 2005 11:16:48 -0600 Received: from vm-180-30.vm-mail.com (206.82.180.30) by clrohn.com with SMTP; 21 Dec 2005 11:16:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-30.vm-mail.com with SMTP; 21 Dec 2005 11:16:34 -0600 X-ClientHost 106097121094106097121099101108105097304609911109 X-MailingID 333482 From: Criminal Justice Now <CriminalJusticeNow@vm-mail.com> To: Jay <spy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333482@vm-rewards.com> Subject: *****SPAM***** Thinking about a career in law enforcement? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

591/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <joti@jaykayplac.com> | Holiday Coupon Book <HolidayCouponBook@vn-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@vn-mail.com> <m-rewards.com> | vn-mail.com | clrobin.com, jaykayplac.com | 2006 Entertainment book ad. | | X-version: "enn> Return-Path: <mailcenter333494@vn-mail.com> Delivered-To: 12-joti@jaykayplac.com Received: (qmail 26465 invoked from network); 21 Dec 2005 15:08:37 -0600 Received: from vn-181-187.vn-mail.com (206.82.181.187) by clrobin.com with SMTP; 21 Dec 2005 15:08:37 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-187.vn-mail.com with SMTP; 21 Dec 2005 15:08:26 -0600 X-ClientHost: 106111110064106097121107097121115112108097099910046099111109 X-MailingID: 333494 From: Holiday Coupon Book <HolidayCouponBook@vn-mail.com> To: Friend <joti@jaykayplac.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333494@vn-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Friend <joti@jaykayplac.com> | Holiday Coupon Book <HolidayCouponBook@vn-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@vn-mail.com> <m-rewards.com> | vn-mail.com | clrobin.com, jaykayplac.com | 2006 Entertainment book ad. | Duplicate | X-version: "enn> Return-Path: <mailcenter333494@vn-mail.com> Delivered-To: 12-joti@jaykayplac.com Received: (qmail 26465 invoked from network); 21 Dec 2005 15:08:37 -0600 Received: from vn-181-187.vn-mail.com (206.82.181.187) by clrobin.com with SMTP; 21 Dec 2005 15:08:37 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-187.vn-mail.com with SMTP; 21 Dec 2005 15:08:26 -0600 X-ClientHost: 106111110064106097121107097121115112108097099910046099111109 X-MailingID: 333494 From: Holiday Coupon Book <HolidayCouponBook@vn-mail.com> To: Friend <joti@jaykayplac.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333494@vn-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jem@jaykaysyplace.com> Bidz Auctions <BidzAuctions@vm-mail.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | White hot holiday finds | MailCenter <mailcenter-333382@vm-rewards.com> | vm-mail.com | c3robin.com, jaykaysyplace.com | Auctions ad. | Duplicate | X-rersona: <one> Return-Path: <mailcenter333382@vm-mail.com> Delivered-To: 12-jem@jaykaysyplace.com Received: (qmail 15906 invoked from network); 20 Dec 2005 02:38:15 -0600 Received: from vm-180-223.vm-mail.com (206.82.180.223) by c3robin.com with SMTP; 20 Dec 2005 02:38:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-223.vm-mail.com with SMTP; 20 Dec 2005 02:38:01 -0600 X-ClientHost: 1061111006047012107097121115112108097099010046099111109 X-MailingID: 333382 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <jem@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333382@vm-mail.com> Subject: White hot holiday finds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no |
| 12/21/2005 | | | | | | | | | |
| | Friend <jem@jaykaysyplace.com> Bidz Auctions <BidzAuctions@vm-mail.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | White hot holiday finds | MailCenter <mailcenter-333382@vm-rewards.com> | vm-mail.com | c3robin.com, jaykaysyplace.com | Auctions ad. | | X-rersona: <one> Return-Path: <mailcenter333381@vm-mail.com> Delivered-To: 12-jem@jaykaysyplace.com Received: (qmail 8598 invoked from network); 20 Dec 2005 00:25:56 -0600 Received: from vm-180-210.vm-mail.com (206.82.180.210) by rce19190020.com with SMTP; 20 Dec 2005 00:25:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-210.vm-mail.com with SMTP; 20 Dec 2005 00:25:44 -0600 X-ClientHost: 1061111006047012107097121115112108097099010046099111109 X-MailingID: 333381 From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> To: Friend <jem@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333338@vm-rewards.com> Subject: *****SPAM***** Erase all overdue taxes, simply and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_ONLY,X_MAIL_ID_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_version=2.63 |
| 12/21/2005 | | | | | | | | | |

593/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <ccfai@ccfaisy.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+333400@vm-rewards.com> | vm-mail.com | chahome.com, ccfaisy.com | Bad & bath liquidation ad | Duplicate, forward from spam filter. | X-Persona: <ccfai><br>Return-Path: <mailcenter+333400@vm-mail.com><br>Delivered-To: 11-ccfai@ccfaisy.com<br>Received: (qmail 1669 invoked from network); 20 Dec 2005 09:14:12 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by chahome.com with SMTP; 20 Dec 2005 09:14:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 20 Dec 2005 09:13:57 -0600<br>X-ClientHost<br>0991101180108097060099101108105097106097121046099111109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Friend <ccfai@ccfaisy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X-MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |
| 12/21/2005 | Friend <ccfai@ccfaisy.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+333400@vm-rewards.com> | vm-mail.com | chahome.com, ccfaisy.com | Bad & bath liquidation ad | Duplicate, forward from spam filter. | X-Persona: <ccfai><br>Return-Path: <mailcenter+333400@vm-mail.com><br>Delivered-To: 11-ccfai@ccfaisy.com<br>Received: (qmail 1669 invoked from network); 20 Dec 2005 09:14:12 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by chahome.com with SMTP; 20 Dec 2005 09:14:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 20 Dec 2005 09:13:57 -0600<br>X-ClientHost<br>0991101180108097060099101108105097106097121046099111109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Friend <ccfai@ccfaisy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X-MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |

Log for archive vitumundo-omni.mbx ("VO1")

594/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <celia@celiajoy.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+333400@vm-rewards.com> | vm-mail.com | eluhome.com, celiajoy.com | Bad & bath liquidation ad | "Forward from SPAM filter." | X-Persona: <celia><br>Return-Path: <mailcenter333400@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 1669 invoked from network); 20 Dec 2005 09:14:12 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by eluhome.com with SMTP; 20 Dec 2005 09:14:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 20 Dec 2005 09:13:57 -0600<br>X-ClientHost<br>099101108109076409910108105907106097121046099111109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gorddonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/21/2005 | Friend <jim@idahotend right.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter+333478@vm-rewards.com> | vm-mail.com | eluhome.com, iididahotendright.com | Gold Credit Card Ad | Duplicate | X-Persona: <lhome><br>Return-Path: <mailcenter333478@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 1570 invoked from network); 21 Dec 2005 08:57:56 -0600<br>Received: from vm-181-124.vm-mail.com (206.82.181.124)<br>by eluhome.com with SMTP; 21 Dec 2005 08:57:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-124.vm-mail.com with SMTP; 21 Dec 2005 08:57:44 -0600<br>X-ClientHost<br>100105190641051610010510011011116011110100114105103104116046099111109<br>X-MailingID: 333478<br>From: Gold Mastercard <GoldMastercard@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333478@vm-rewards.com><br>Subject: Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

595/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jim@idahobestnight.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter+33347$@vm-rewards.com> | vm-mail.com | elahome.com, iidahotendright.com | Gold Credit Card Ad. | | X-Persona: <Biome> Return-Path: <mailcenter33347$@vm-mail.com> Delivered-To: 1-jim@idahotendright.com Received: (qmail 1570 invoked from network); 21 Dec 2005 08:57:56 -0600 Received: from vm-181-124 vm-mail.com (206.82.181.124) by elahome.com with SMTP; 21 Dec 2005 08:57:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-124 vm-mail.com with SMTP; 21 Dec 2005 08:57:44 -0600 X-ClientHost: 10610501090641016100510010011111610011101001141051031041160460 99111109 X-MailingID: 33347S From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Friend <jim@idahobestnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33347$@vm-rewards.com> Subject: Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <joni@jaykaysplace.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM**** Get a payday loan instantly | MailCenter <mailcenter+33340@vm-rewards.com> | vm-mail.com | elahome.com, jaykaysplace.com | Payday loan ad. | "Forward from SPAM filter." | X-Persona: <son> Return-Path: <mailcenter33340@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 32194 invoked from network); 20 Dec 2005 11:24:17 -0600 Received: from vm-180-98 vm-mail.com (206.82.180.98) by elahome.com with SMTP; 20 Dec 2005 11:24:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-98 vm-mail.com with SMTP; 20 Dec 2005 11:24:03 -0600 X-ClientHost: 10611110641060972110709712115112108097099910104609911109 X-MailingID: 33340 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33340@vm-rewards.com> Subject: *****SPAM**** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_90, HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_O DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jon@jaykeysplea e.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter-33340@vm-rewards.com> | vm-mail.com | ehahome.com, jaykeysplea e.com | Payday loan ad. | Forward from SPAM filter. Duplicate | X-persona: <one> Return-Path: <mailcenter33340@vm-mail.com> Delivered-To: 12-jon@jaykeysplea e.com Received: (qmail 32194 invoked from network); 20 Dec 2005 11:24:17 -0600 Received: from vm-180-98.vm-mail.com (206.82.180.98) by ehahome.com with SMTP; 20 Dec 2005 11:24:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-98.vm-mail.com with SMTP; 20 Dec 2005 11:24:03 -0600 X-ClientHost: 106.111.00641.06097121.10709712.11151.1210809790910.0460990.11109 X-MailingID: 333401 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <jon@jaykeysplea e.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33340@vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O NLY_IMAGE_ONLY_02, autolearn=no version=2.63 |
| 12/21/2005 | Friend <cella@cellujay.co m> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-33337@vm-rewards.com> | vm-mail.com | gmwalpha.org, cellujay.com | Life Insurance Ad. | Duplicate | X-persona: <Cella> Return-Path: <mailcenter33337@vm-mail.com> Delivered-To: 11-cella@cellujay.com Received: (qmail 2560 invoked from network); 19 Dec 2005 20:15:14 -0600 Received: from vm-180-238.vm-mail.com (206.82.180.238) by gmwalpha.org with SMTP; 19 Dec 2005 20:15:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-238.vm-mail.com with SMTP; 19 Dec 2005 20:14:55 -0600 X-ClientHost: 099101081.06097064099101.08108597106097121.0460990.11109 X-MailingID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <cella@cellujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33337@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <ccfia@ccliajay.com> | AmeriSavings <AmeriSvngs@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+33337%@v m-rewards.com> | vm-mail.com | gmwalpha.org, ccliajay.com | Life Insurance Ad. | | x-version: <x.ctia> Return-Path: <mailcenter33337@vm-mail.com> Delivered-To: 11-ccfia@ccliajay.com Received: (qmail 2560 invoked from network); 19 Dec 2005 20:15:14 -0600 Received: from vm-180-238 vm-mail.com (206.82.180.238) by gmwalpha.org with SMTP; 19 Dec 2005 20:15:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-238 vm-mail.com with SMTP; 19 Dec 2005 20:14:55 -0600 X-ClientHost: 0991011081050971060971210460991111109 X-MailingID: 33337/9 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <ccfia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33337%@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Friend <ccfia@ccliajay.com> | AmeriSavings <AmeriSvngs@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+33337%@v m-rewards.com> | vm-mail.com | gmwalpha.org, ccliajay.com | Life Insurance Ad. | | x-version: <x.ctia> Return-Path: <mailcenter33337@vm-mail.com> Delivered-To: 11-ccfia@ccliajay.com Received: (qmail 2560 invoked from network); 19 Dec 2005 20:15:14 -0600 Received: from vm-180-238 vm-mail.com (206.82.180.238) by gmwalpha.org with SMTP; 19 Dec 2005 20:15:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-238 vm-mail.com with SMTP; 19 Dec 2005 20:14:55 -0600 X-ClientHost: 0991011081050971060971210460991111109 X-MailingID: 33337/9 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <ccfia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33337%@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jimij/ididshotendright.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333494@vm-rewards.com> | vm-mail.com | gmwalpha.org, ididshotendright.com | 2006 Entertainment book ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333494@vm-mail.com><br>Delivered-To: t-jimij/ididshotendright.com<br>Received: (qmail 32389 invoked from network); 21 Dec 2005 15:07:57 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17) by gmwalpha.org with SMTP; 21 Dec 2005 15:07:57 -0600<br>Received: from vm-mail.com) (192.168.120)<br>by vm-181-17.vm-mail.com with SMTP; 21 Dec 2005 15:07:47 -0600<br>X-ClientHost: 10610510964105116100105100110111116011101001141051031041160460<br>99111109<br>X-MailingID: 333494<br>From : Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To : Friend <jimij/ididshotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jimij/ididshotendright.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333494@vm-rewards.com> | vm-mail.com | gmwalpha.org, ididshotendright.com | 2006 Entertainment book ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333494@vm-mail.com><br>Delivered-To: t-jimij/ididshotendright.com<br>Received: (qmail 32389 invoked from network); 21 Dec 2005 15:07:57 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17) by gmwalpha.org with SMTP; 21 Dec 2005 15:07:57 -0600<br>Received: from vm-mail.com) (192.168.120)<br>by vm-181-17.vm-mail.com with SMTP; 21 Dec 2005 15:07:47 -0600<br>X-ClientHost: 10610510964105116100105100110111116011101001141051031041160460<br>99111109<br>X-MailingID: 333494<br>From : Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To : Friend <jimij/ididshotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Joy <joy@jaycelia.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for every | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | gmvalpha.org, jaycelia.com | Personalized Ornament Ad. | | X-version: "any> Return-Path: <mailcenter333372@vm-mail.com> Delivered-To: 10jay@jaycelia.com Received: (qmail 13185 invoked from network); 19 Dec 2005 18:14:33 -0600 Received: from vm-177-81.vm-mail.com (206.82.177.81) by gmvalpha.org with SMTP; 19 Dec 2005 18:14:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-81.vm-mail.com with SMTP; 19 Dec 2005 18:14:20 -0600 X-ClientHost 1060971210641060971210990110810509704609911109 X-MailingID 333372 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Joy <joy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333372@vm-rewards.com> Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR,UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Joy <joy@jaycelia.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM***** Design-it-yourself ornaments and gifts for every | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | gmvalpha.org, jaycelia.com | Personalized Ornament Ad. | "Forward from SPAM filter." Forward from SPAM filter. Duplicate | X-version: "any> Return-Path: <mailcenter333372@vm-mail.com> Delivered-To: 10jay@jaycelia.com Received: (qmail 13185 invoked from network); 19 Dec 2005 18:14:33 -0600 Received: from vm-177-81.vm-mail.com (206.82.177.81) by gmvalpha.org with SMTP; 19 Dec 2005 18:14:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-81.vm-mail.com with SMTP; 19 Dec 2005 18:14:20 -0600 X-ClientHost 1060971210641060971210990110810509704609911109 X-MailingID 333372 From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> To: Joy <joy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333372@vm-rewards.com> Subject: *****SPAM***** Design-it-yourself ornaments and gifts for everyone on your holiday list Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FON TCOLOR,UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jaycelia.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | *****SPAM**** Design-it-yourself ornaments and gifts for every | MailCenter <mailcenter-333372@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Personalized Ornament Ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter-333372@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13185 invoked from network); 19 Dec 2005 18:14:33 -0600<br>Received: from vm-177-81.vm-mail.com (206.82.177.81)<br>by gmwalpha.org with SMTP; 19 Dec 2005 18:14:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-81.vm-mail.com with SMTP; 19 Dec 2005 18:14:20 -0600<br>X-ClientHost: 1060971210640607121090101108105097046090111109<br>X-MailingID: 333372<br>From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333372@vm-rewards.com><br>Subject: *****SPAM**** Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-333379@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Life Insurance Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter-333379@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27402 invoked from network); 19 Dec 2005 19:39:04 -0600<br>Received: from vm-182-240.vm-mail.com (206.82.182.240)<br>by gordonworks.com with SMTP; 19 Dec 2005 19:39:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-240.vm-mail.com with SMTP; 19 Dec 2005 19:38:50 -0600<br>X-ClientHost: 1060971210640607121090101108105097046090111109<br>X-MailingID: 333379<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333379@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=33337@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Life Insurance Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter33337@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 27402 invoked from network); 19 Dec 2005 19:39:04 -0600 Received: from vm-182-240 vm-mail.com (206.82.182.240) by gordonworks.com with SMTP; 19 Dec 2005 19:39:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-240 vm-mail.com with SMTP; 19 Dec 2005 19:38:50 -0600 X-ClientHost 1069971210640697121099101108105097046099111109 X-MailngID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33337%@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=33337@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Life Insurance Ad. | | X-Persona: <Jay> Return-Path: <mailcenter33337@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 27402 invoked from network); 19 Dec 2005 19:39:04 -0600 Received: from vm-182-240 vm-mail.com (206.82.182.240) by gordonworks.com with SMTP; 19 Dec 2005 19:39:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-240 vm-mail.com with SMTP; 19 Dec 2005 19:38:50 -0600 X-ClientHost 1069971210640697121099101108105097046099111109 X-MailngID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33337%@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jaycelia.com mail.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter-333443@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | On-line Bingo ad. | Duplicate | X-rersona: <Jay><br>Return-Path: <mailcenter333443@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19168 invoked from network); 20 Dec 2005 18:04:15 -0600<br>Received: from vm-177-5 vm-mail.com (206.82.177.5) by gordonworks.com with SMTP; 20 Dec 2005 18:04:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-5 vm-mail.com with SMTP; 20 Dec 2005 18:04:02 -0600<br>X-ClientHost 10609712106410609712109910110810509704609911109<br>X-MailingID: 333443<br>From: Bingo Time <BingoTime@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333443@vm-rewards.com><br>Subject: Play Bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Jay <jay@jaycelia.com mail.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter-333443@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | On-line Bingo ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333443@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19168 invoked from network); 20 Dec 2005 18:04:15 -0600<br>Received: from vm-177-5 vm-mail.com (206.82.177.5) by gordonworks.com with SMTP; 20 Dec 2005 18:04:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-5 vm-mail.com with SMTP; 20 Dec 2005 18:04:02 -0600<br>X-ClientHost 10609712106410609712109910110810509704609911109<br>X-MailingID: 333443<br>From: Bingo Time <BingoTime@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333443@vm-rewards.com><br>Subject: Play Bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter333443@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | On-line Bingo ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter333443@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19168 invoked from network); 20 Dec 2005 18:04:15 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by gordonworks.com with SMTP; 20 Dec 2005 18:04:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 20 Dec 2005 18:04:02 -0600<br>X-ClientHost: 106097121049106097121099101108105997034609911109<br>X-MailingID: 333443<br>From: Bingo Time <BingoTime@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter333443@vm-rewards.com><br>Subject: Play Bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter333401@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Payday loan ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333401@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32224 invoked from network); 20 Dec 2005 11:24:17 -0600<br>Received: from vm-180-89.vm-mail.com (206.82.180.89)<br>by gordonworks.com with SMTP; 20 Dec 2005 11:24:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-89.vm-mail.com with SMTP; 20 Dec 2005 11:24:03 -0600<br>X-ClientHost: 106097121049106097121099101108105997034609911109<br>X-MailingID: 333401<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter333401@vm-rewards.com><br>Subject: *****SPAM***** Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jpy@jaycelia.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+33340{@}m-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | | | X-version: "day" Return-Path: <mailcenter33340{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32224 invoked from network); 20 Dec 2005 11:24:17 -0600 Received: from vm-180-89.vm-mail.com (206.82.180.89) by gordonworks.com with SMTP; 20 Dec 2005 11:24:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 20 Dec 2005 11:24:03 -0600 X-ClientHost: 1060971210640697121099101108105097046099011109 X-MailingID: 33340 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33340{@}vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | Payday loan ad. | "Forward from SPAM filter." | |
| | Jay <jpy@jaycelia.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+33340{@}m-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | | Forward from SPAM filter; Duplicate | X-version: "day" Return-Path: <mailcenter33340{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32224 invoked from network); 20 Dec 2005 11:24:17 -0600 Received: from vm-180-89.vm-mail.com (206.82.180.89) by gordonworks.com with SMTP; 20 Dec 2005 11:24:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 20 Dec 2005 11:24:03 -0600 X-ClientHost: 1060971210640697121099101108105097046099011109 X-MailingID: 33340 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33340{@}vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | Payday loan ad. | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jon@jayskaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter-333399@vm-rewards.com> | vm-mail.com | gordonworks.com, jayskaysplace.com | Gold Credit Card Ad. | "Forward from SPAM filter." | X-Persona: <on> Return-Path: <mailcenter333399@vm-mail.com> Delivered-To: 12-jen@jayskaysplace.com Received: (qmail 6240 invoked from network); 20 Dec 2005 05:57:35 -0600 Received: from vm-181-145 vm-mail.com (206.82.181.145) by gordonworks.com with SMTP; 20 Dec 2005 05:57:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-145 vm-mail.com with SMTP; 20 Dec 2005 05:57:24 -0600 X-ClientHost 106111110641060971211151121080970991046099111109 X-MailingID: 333399 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333399@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM E_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 12/21/2005 | Friend <jon@jayskaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter-333399@vm-rewards.com> | vm-mail.com | gordonworks.com, jayskaysplace.com | Gold Credit Card Ad. | Forward from SPAM filter, Duplicate | X-Persona: <on> Return-Path: <mailcenter333399@vm-mail.com> Delivered-To: 12-jen@jayskaysplace.com Received: (qmail 6240 invoked from network); 20 Dec 2005 05:57:35 -0600 Received: from vm-181-145 vm-mail.com (206.82.181.145) by gordonworks.com with SMTP; 20 Dec 2005 05:57:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-145 vm-mail.com with SMTP; 20 Dec 2005 05:57:24 -0600 X-ClientHost 106111110641060971211151121080970991046099111109 X-MailingID: 333399 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333399@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM E_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

606/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <celia@celiajoy.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com>'s | *****SPAM***** Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter-33340@vm-rewards.com> | vm-mail.com | itds@netdright.com, celiajoy.com | Holiday ringtone for cell-phone ad. | Forward from SPAM filter. Duplicate | X-version: <x.cms> Return-Path: <mailcenter-33340@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 13443 invoked from network); 20 Dec 2005 11:31:54 -0600 Received: from vm-182-248.vm-mail.com (206.82.182.248) by itds@netdright.com with SMTP; 20 Dec 2005 11:31:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-248.vm-mail.com with SMTP; 20 Dec 2005 11:31:38 -0600 X-ClientHost: 0991010810509706409910110810509710609712104609911109 X-MailingID: 333403 From: Holiday Ringtones <HolidayRingtones@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33340@vm-rewards.com> Subject: *****SPAM***** Get a holiday ringtone for your mobile phone now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 12/21/2005 | Friend <celia@celiajoy.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com>'s | *****SPAM***** Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter-33340@vm-rewards.com> | vm-mail.com | itds@netdright.com, celiajoy.com | Holiday ringtone for cell-phone ad. | "Forward from SPAM filter." | X-version: <x.cms> Return-Path: <mailcenter-33340@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 13443 invoked from network); 20 Dec 2005 11:31:54 -0600 Received: from vm-182-248.vm-mail.com (206.82.182.248) by itds@netdright.com with SMTP; 20 Dec 2005 11:31:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-248.vm-mail.com with SMTP; 20 Dec 2005 11:31:38 -0600 X-ClientHost: 0991010810509706409910110810509710609712104609911109 X-MailingID: 333403 From: Holiday Ringtones <HolidayRingtones@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33340@vm-rewards.com> Subject: *****SPAM***** Get a holiday ringtone for your mobile phone now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

607/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajay.com> | Holiday Ringtones <HolidayRingtones@vn-mail.com>'s | *****SPAM***** Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter+333403@vn-rewards.com> | vn-mail.com | itdidnotendright.com, celiajay.com | Holiday ringtone for cell-phone ad. | Forward from SPAM filter. Duplicate | X-Persona: <Lena> Return-Path: <mailcenter333403@vn-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 13443 invoked from network); 20 Dec 2005 11:31:54 -0600 Received: from vn-182-248.vn-mail.com (206.82.182.248) by itdidnotendright.com with SMTP; 20 Dec 2005 11:31:54 -0600 Received: from vn-mail.com (192.168.3.20) by vn-182-248.vn-mail.com with SMTP; 20 Dec 2005 11:31:38 -0600 X-ClientHost: 09910110810509706609910108105907106097121046099111109 X-MailingID: 333403 From: Holiday Ringtones <HolidayRingtones@vn-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333403@vn-rewards.com> Subject: *****SPAM***** Get a holiday ringtone for your mobile phone now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweeks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 12/21/2005 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vn-rewards.com> | vn-mail.com | itdidnotendright.com, itdidnotendright.com | DVD copying software ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter333475@vn-mail.com> Delivered-To: 1-jim@itdidnotendright.com Received: (qmail 28930 invoked from network); 21 Dec 2005 00:01:39 -0600 Received: from vn-177-39.vn-mail.com (206.82.177.39) by itdidnotendright.com with SMTP; 21 Dec 2005 00:01:38 -0600 Received: from vn-mail.com (192.168.3.20) by vn-177-39.vn-mail.com with SMTP; 21 Dec 2005 00:01:25 -0600 X-ClientHost: 1061051090641051161000105100110111116011101000114105103104116046049911109 X-MailingID: 333475 From: DVDX <DVDX@vn-mail.com> To: Friend <jim@itdidnotendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333475@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vn-rewards.com> | vn-mail.com | itdidnotendright.com, itdidnotendright.com | DVD copying software ad. | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333475@vn-mail.com> Delivered-To: 1-jim@itdidnotendright.com Received: (qmail 28930 invoked from network); 21 Dec 2005 00:01:39 -0600 Received: from vn-177-39.vn-mail.com (206.82.177.39) by itdidnotendright.com with SMTP; 21 Dec 2005 00:01:38 -0600 Received: from vn-mail.com (192.168.3.20) by vn-177-39.vn-mail.com with SMTP; 21 Dec 2005 00:01:25 -0600 X-ClientHost: 1061051090641051161000105100110111116011101000114105103104116046049911109 X-MailingID: 333475 From: DVDX <DVDX@vn-mail.com> To: Friend <jim@itdidnotendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333475@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/21/2005 | Friend <jim@idahotendright.com> | SBA Loans <SBA.Loans@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter@33341%@vm-rewards.com> | vm-mail.com | itdidnotendright.com, itdidnotendright.com | Government Loan ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter@33341%@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 30822 invoked from network); 20 Dec 2005 14:59:41 -0600<br>Received: from vm-181-108 vm-mail.com (206.82.181.108)<br>by itdidnotendright.com with SMTP; 20 Dec 2005 14:59:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108 vm-mail.com with SMTP; 20 Dec 2005 14:59:30 -0600<br>X-ClientHost 106105109064105116100105100111111160111101001141051031041160460<br>99111109<br>X-MailgID: 333419<br>From: SBA Loans <SBA.Loans@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter@33341%@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@idahotendright.com> | SBA Loans <SBA.Loans@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter@33341%@vm-rewards.com> | vm-mail.com | itdidnotendright.com, itdidnotendright.com | Government Loan ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter@33341%@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 30822 invoked from network); 20 Dec 2005 14:59:41 -0600<br>Received: from vm-181-108 vm-mail.com (206.82.181.108)<br>by itdidnotendright.com with SMTP; 20 Dec 2005 14:59:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108 vm-mail.com with SMTP; 20 Dec 2005 14:59:30 -0600<br>X-ClientHost 106105109064105116100105100111111160111101001141051031041160460<br>99111109<br>X-MailgID: 333419<br>From: SBA Loans <SBA.Loans@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter@33341%@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | White hot holiday finds | MailCenter <mailcenter+333382@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Auctions ad. | | X-Persona: <Jay> Return-Path: <mailcenter333382@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15875 invoked from network); 20 Dec 2005 02:38:15 -0600 Received: from vm-180-217 vm-mail.com (206.82.180.217) by itdidnotendright.com with SMTP; 20 Dec 2005 02:38:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-217 vm-mail.com with SMTP; 20 Dec 2005 02:38:01 -0600 X-ClientHost 1060971210641060971210991011081050970346099111109 X-MailngID: 333382 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333382@vm-rewards.com> Subject: White hot holiday finds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | White hot holiday finds | MailCenter <mailcenter+333382@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Auctions ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333382@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15875 invoked from network); 20 Dec 2005 02:38:15 -0600 Received: from vm-180-217 vm-mail.com (206.82.180.217) by itdidnotendright.com with SMTP; 20 Dec 2005 02:38:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-217 vm-mail.com with SMTP; 20 Dec 2005 02:38:01 -0600 X-ClientHost 1060971210641060971210991011081050970346099111109 X-MailngID: 333382 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333382@vm-rewards.com> Subject: White hot holiday finds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jaycelia.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | White hot holiday finds | MailCenter <mailcenter+333382@vm-rewards.com> | vm-mail.com | nildsbnotedright.com, jaycelia.com | Auctions ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333382@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15875 invoked from network); 20 Dec 2005 02:38:15 -0600 Received: from vm-180-217.vm-mail.com (206.82.180.217) by nildsbotedright.com with SMTP; 20 Dec 2005 02:38:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-217.vm-mail.com with SMTP; 20 Dec 2005 02:38:01 -0600 X-ClientHost: 1060971210641060971210991011081050970346099111109 X-MailingID: 333382 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333382@vm-rewards.com> Subject: White hot holiday finds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | *****SPAM***** Good as gold | MailCenter <mailcenter+333478@vm-rewards.com> | vm-mail.com | nildsbotedright.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333478@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22528 invoked from network); 21 Dec 2005 08:58:34 -0600 Received: from vm-181-163.vm-mail.com (206.82.181.163) by nildsbotedright.com with SMTP; 21 Dec 2005 08:58:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-163.vm-mail.com with SMTP; 21 Dec 2005 08:58:22 -0600 X-ClientHost: 1060971210641060971210991011081050970346099111109 X-MailingID: 333478 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333478@vm-rewards.com> Subject: *****SPAM***** Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | | |

611/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Joy <joy@jaycelia.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | *****SPAM***** Good as gold | MailCenter <mailcenter-333478@vm-rewards.com> | | | | | X-version: "any"<br>Return-Path: <mailcenter333478@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22528 invoked from network); 21 Dec 2005 08:58:34 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by iididbotendright.com with SMTP; 21 Dec 2005 08:58:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 21 Dec 2005 08:58:22 -0600<br>X-ClientHost 10609712106410609712109910110801050970460991 11109<br>X-MailingID: 333478<br>From: Gold Mastercard <GoldMastercard@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333478@vm-rewards.com><br>Subject: *****SPAM***** Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS _TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | vm-mail.com | iididbotendright.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter. Duplicate | |
| | Friend <joy@jaykayplace.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter-333400@vm-rewards.com> | | | | | X-version: "any"<br>Return-Path: <mailcenter333400@vm-mail.com><br>Delivered-To: 12-joy@jaykayplace.com<br>Received: (qmail 28705 invoked from network); 20 Dec 2005 09:06:04 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by iididbotendright.com with SMTP; 20 Dec 2005 09:06:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 20 Dec 2005 09:05:52 -0600<br>X-ClientHost 10011110641060971210709712111511210809709909100460991 11109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Friend <joy@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, |
| 12/21/2005 | | | | | vm-mail.com | iididbotendright.com, jaykayplace.com | Bed & bath liquidation ad. | "Forward from SPAM filter." | |

612/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <spn@jaykayplace.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter-333400@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykayplace.com | Bed & bath liquidation ad | Duplicate; forward from spam filter. | X-version: <one> Return-Path: <mailcenter333400@vm-mail.com> Delivered-To: 12-jen@jaykayplace.com Received: (qmail 28705 invoked from network); 20 Dec 2005 09:06:04 -0600 Received: from vm-180-137 vm-mail.com (206.82.180.137) by itdidnotendright.com with SMTP; 20 Dec 2005 09:06:03 -0600 X-Classified: Received: from vm-mail.com (192.168.3.20) by vm-180-137.vm-mail.com with SMTP; 20 Dec 2005 09:05:52 -0600 X-MailingID: 333400 106111110064106097121107097121115112108097099010046099111109 From: Bed N Bath Leader <BedNBathLeader@vm-mail.com> To: Friend <jen@jaykayplace.com> Errors-To: errors@vm-mail.com> Reply-To: MailCenter <mailcenter-333400@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| 12/21/2005 | Jay <spy@jayefia.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | *****SPAM***** Good as gold | MailCenter <mailcenter-333478@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jayefia.com | Gold Credit Card Ad. | "Forward from SPAM filter." | X-version: <qty> Return-Path: <mailcenter333478@vm-mail.com> Delivered-To: 10-jay@jayefia.com Received: (qmail 22528 invoked from network); 21 Dec 2005 08:58:34 -0600 Received: from vm-181-163 vm-mail.com (206.82.181.163) by itdidnotendright.com with SMTP; 21 Dec 2005 08:58:33 -0600 X-Classified: Received: from vm-mail.com (192.168.3.20) by vm-181-163.vm-mail.com with SMTP; 21 Dec 2005 08:58:22 -0600 X-MailingID: 333478 106111110064106097121107097121101100105097094609911109 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Jay <spy@jayefia.com> Errors-To: errors@vm-mail.com> Reply-To: MailCenter <mailcenter-333478@vm-rewards.com> Subject: *****SPAM***** Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS _TBODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <joni@jaykayplace.com> | SBA Loans <SBALoans@vn-mail.com> | *****SPAM**** Start a business with a government loan | MailCenter <mailcenter@33419@v m-rewards.com> | vn-mail.com | nisbnotendright.com, jaykayplace.com | Government Loan ad. | "Forward from SPAM filter." | X-PERSONAL <nm> Return-Path: <mailcenter33419@vn-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 30841 invoked from network); 20 Dec 2005 15:00:23 -0600 Received: from vn-181-240.vn-mail.com (206.82.181.240) by nisbnotendright.com with SMTP; 20 Dec 2005 15:00:22 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-240.vn-mail.com with SMTP; 20 Dec 2005 15:00:10 -0600 X-ClientHost 106111100641060972107097121115112108097099010460990111109 X-MailingID: 333419 From: SBA Loans <SBALoans@vn-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter33419@vn-rewards.com> Subject: *****SPAM**** Start a business with a government loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Friend <joni@jaykayplace.com> | SBA Loans <SBALoans@vn-mail.com> | *****SPAM**** Start a business with a government loan | MailCenter <mailcenter@33419@v m-rewards.com> | vn-mail.com | nisbnotendright.com, jaykayplace.com | Government Loan ad. | Duplicate, forward from spam filter. | X-PERSONAL <nm> Return-Path: <mailcenter33419@vn-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 30841 invoked from network); 20 Dec 2005 15:00:23 -0600 Received: from vn-181-240.vn-mail.com (206.82.181.240) by nisbnotendright.com with SMTP; 20 Dec 2005 15:00:22 -0600 Received: from vn-mail.com (192.168.3.20) by vm-181-240.vn-mail.com with SMTP; 20 Dec 2005 15:00:10 -0600 X-ClientHost 106111100641060972107097121115112108097099010460990111109 X-MailingID: 333419 From: SBA Loans <SBALoans@vn-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter33419@vn-rewards.com> Subject: *****SPAM**** Start a business with a government loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jon@jaykayplace.com> | Criminal Justice Now <CriminalJusticeNow@vm-mail.com> | *****SPAM**** Thinking about a career in law enforcement? | MailCenter <mailcenter-333482@m-rewards.com> | vm-mail.com | ntdshostendright.com, jaykayplace.com | law enforcement degree ad | Forward from SPAM filter. Duplicate | X-PERSONAL <one>  Return-Path: <mailcenter333482@vm-mail.com>  Delivered-To: 12-jon@jaykayplace.com  Received: (qmail 17539 invoked from network); 21 Dec 2005 11:16:48 -0600  Received: from vm-180-36.vm-mail.com (206.82.180.36)  by ntdshostendright.com with SMTP; 21 Dec 2005 11:16:47 -0600  Received: from vm-mail.com (192.168.3.20)  by vm-180-36.vm-mail.com with SMTP; 21 Dec 2005 11:16:34 -0600  X-ClientHost  10611110064106097121107097121115112108097099010460991111109  X-MailerID: 333482  From: Criminal Justice Now <CriminalJusticeNow@vm-mail.com>  To: Friend <jon@jaykayplace.com>  Errors-To: errors@vm-mail.com  Reply-To: MailCenter <mailcenter-333482@vm-rewards.com>  Subject: *****SPAM**** Thinking about a career in law enforcement?  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com  X-Spam-Level: ******  X-Spam-Status: Yes, hits=7.0 test=BLANK_LINES_70_80,  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM  L_IMAGE_ONLY_02,  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O  autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Friend <jon@jaykayplace.com> | Criminal Justice Now <CriminalJusticeNow@vm-mail.com> | *****SPAM**** Thinking about a career in law enforcement? | MailCenter <mailcenter-333482@m-rewards.com> | vm-mail.com | ntdshostendright.com, jaykayplace.com | law enforcement degree ad | "Forward from SPAM filter." | X-PERSONAL <one>  Return-Path: <mailcenter333482@vm-mail.com>  Delivered-To: 12-jon@jaykayplace.com  Received: (qmail 17539 invoked from network); 21 Dec 2005 11:16:48 -0600  Received: from vm-180-36.vm-mail.com (206.82.180.36)  by ntdshostendright.com with SMTP; 21 Dec 2005 11:16:47 -0600  Received: from vm-mail.com (192.168.3.20)  by vm-180-36.vm-mail.com with SMTP; 21 Dec 2005 11:16:34 -0600  X-ClientHost  10611110064106097121107097121115112108097099010460991111109  X-MailerID: 333482  From: Criminal Justice Now <CriminalJusticeNow@vm-mail.com>  To: Friend <jon@jaykayplace.com>  Errors-To: errors@vm-mail.com  Reply-To: MailCenter <mailcenter-333482@vm-rewards.com>  Subject: *****SPAM**** Thinking about a career in law enforcement?  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com  X-Spam-Level: ******  X-Spam-Status: Yes, hits=7.0 test=BLANK_LINES_70_80,  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM  L_IMAGE_ONLY_02,  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O  autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <ccliu@ccliujay.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@vm-rewards.com> | vm-mail.com | jammtomm.com, ccliujay.com | 2006 Entertainment book ad | | x-version: <x.cna> / Return-Path: <mailcenter333494@vm-mail.com> / Delivered-To: 11-ccliu@ccliujay.com / Received: (qmail 30819 invoked from network); 21 Dec 2005 15:19:57 -0600 / Received: from vm-177-3.vm-mail.com (206.82.177.3) by jammtomm.com with SMTP; 21 Dec 2005 15:19:57 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-177-3.vm-mail.com with SMTP; 21 Dec 2005 15:19:43 -0600 / X-ClientHost / 0901.01108105097066099101108105097106097121046099111109 / X-MailingID: 333494 / From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com> / To: Friend <ccliu@ccliujay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333494@vm-rewards.com> / Subject: Get a copy of the 2006 Entertainment Book / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Level: ****** / X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK, BELOW_DATE, MISSING, / HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, / HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | Friend <ccliu@ccliujay.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@vm-rewards.com> | vm-mail.com | jammtomm.com, ccliujay.com | 2006 Entertainment book ad | Duplicate | x-version: <x.cna> / Return-Path: <mailcenter333494@vm-mail.com> / Delivered-To: 11-ccliu@ccliujay.com / Received: (qmail 30819 invoked from network); 21 Dec 2005 15:19:57 -0600 / Received: from vm-177-3.vm-mail.com (206.82.177.3) by jammtomm.com with SMTP; 21 Dec 2005 15:19:57 -0600 / Received: from vm-mail.com (192.168.3.20) by vm-177-3.vm-mail.com with SMTP; 21 Dec 2005 15:19:43 -0600 / X-ClientHost / 0901.01108105097066099101108105097106097121046099111109 / X-MailingID: 333494 / From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com> / To: Friend <ccliu@ccliujay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333494@vm-rewards.com> / Subject: Get a copy of the 2006 Entertainment Book / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Level: ****** / X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK, BELOW_DATE, MISSING, / HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, / HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajy.co m> | Holiday Coupon Book <HolidayCouponBook@vn-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@v m-rewards.com> | vm-mail.com | jammtomm.com, celiajy.com | 2006 Entertainment book ad. | Duplicate | X-Persona: <Lelia><br>Return-Path: <mailcenter333494@vn-mail.com><br>Delivered-To: 11-celia@celiajy.com<br>Received: (qmail 30819 invoked from network); 21 Dec 2005 15:19:57 -0600<br>Received: from vm-177-3.vm-mail.com (206.82.177.3) by jammtomm.com with SMTP; 21 Dec 2005 15:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-3.vm-mail.com with SMTP; 21 Dec 2005 15:19:43 -0600<br>X-ClientHost: [09901010810509706409901010810509710609712104609911109<br>X-MailingID: 333494<br>From: Holiday Coupon Book <HolidayCouponBook@vn-mail.com><br>To: Friend <celia@celiajy.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | | |
| | Jay <jay@jjaycelia.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+333399@v m-rewards.com> | vm-mail.com | jammtomm.com, jjaycelia.com | Gold Credit Card Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter333399@vn-mail.com><br>Delivered-To: 1Jay@jjaycelia.com<br>Received: (qmail 8894 invoked from network); 20 Dec 2005 05:57:35 -0600<br>Received: from vm-181-125.vm-mail.com (206.82.181.125) by jammtomm.com with SMTP; 20 Dec 2005 05:57:35 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-125.vm-mail.com with SMTP; 20 Dec 2005 05:57:21 -0600<br>X-ClientHost: [10609721064106097121099010108105097046099111109<br>X-MailingID: 333399<br>From: First Premier Bank <FirstPremierBank@vn-mail.com><br>To: Jay <jay@jjaycelia.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+333399@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |

617/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+333399@jo m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter; Duplicate | X-Persona: "<jay>"<br>Return-Path: <mailcenter+333399@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5894 invoked from network); 20 Dec 2005 05:57:35 -0600<br>Received: from vm-181-125 vm-mail.com (206.82.181.125)<br>by jammtomm.com with SMTP; 20 Dec 2005 05:57:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-125 vm-mail.com with SMTP; 20 Dec 2005 05:57:23 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333399<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333399@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |
| | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+333399@jo m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter; Duplicate | X-Persona: "<jay>"<br>Return-Path: <mailcenter+333399@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5894 invoked from network); 20 Dec 2005 05:57:35 -0600<br>Received: from vm-181-125 vm-mail.com (206.82.181.125)<br>by jammtomm.com with SMTP; 20 Dec 2005 05:57:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-125 vm-mail.com with SMTP; 20 Dec 2005 05:57:23 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333399<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333399@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter333380@v m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ink Jet Cartridge Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333380@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8067 invoked from network); 19 Dec 2005 22:00:35 -0600 Received: from vm-180-241 vm-mail.com (206.82.180.241) by jammtomm.com with SMTP; 19 Dec 2005 22:00:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-241 vm-mail.com with SMTP; 19 Dec 2005 22:00:21 -0600 X-ClientHost 10609712106410609712109910110810509970460991111109 X-MailingID: 333380 From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333380@vm-rewards.com> Subject: Holiday inkjet sale Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotrix.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter333380@v m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ink Jet Cartridge Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333380@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8067 invoked from network); 19 Dec 2005 22:00:35 -0600 Received: from vm-180-241 vm-mail.com (206.82.180.241) by jammtomm.com with SMTP; 19 Dec 2005 22:00:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-241 vm-mail.com with SMTP; 19 Dec 2005 22:00:21 -0600 X-ClientHost 10609712106410609712109910110810509970460991111109 X-MailingID: 333380 From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333380@vm-rewards.com> Subject: Holiday inkjet sale Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotrix.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

619/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jay@jaycelia.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter+333380@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ink Jet Cartridge Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter333380@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8067 invoked from network); 19 Dec 2005 22:00:35 -0600<br>Received: from vm-180-241 vm-mail.com (206.82.180.241)<br>by jammtomm.com with SMTP; 19 Dec 2005 22:00:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-241 vm-mail.com with SMTP; 19 Dec 2005 22:00:21 -0600<br>X-ClientHost: 1060971210641060972109910110810509703460991 11109<br>X-MailngID: 333380<br>From: Holiday Inkjet Special <InkjetSpecial@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333380@vm-rewards.com><br>Subject: Holiday inkjet sale<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | University of Phoenix Online ad | | Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 866 invoked from network); 20 Dec 2005 21:05:45 -0600<br>Received: from vm-181-207 vm-mail.com (206.82.181.207)<br>by jammtomm.com with SMTP; 20 Dec 2005 21:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207 vm-mail.com with SMTP; 20 Dec 2005 21:05:34 -0600<br>X-ClientHost: 1060971210641060972109910110810509703460991 11109<br>X-MailngID: 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | University of Phoenix Online ad | Duplicate | x-version: "ray><br>Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 866 invoked from network); 20 Dec 2005 21:05:45 -0600<br>Received: from vm-181-207-vm-mail.com (206.82.181.207)<br>by jammtomm.com with SMTP; 20 Dec 2005 21:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 20 Dec 2005 21:05:34 -0600<br>X-ClientHost: 1069712106470697121099101108105097046099111109<br>X-MailingID: 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | University of Phoenix Online ad | Duplicate | x-version: "ray><br>Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 866 invoked from network); 20 Dec 2005 21:05:45 -0600<br>Received: from vm-181-207-vm-mail.com (206.82.181.207)<br>by jammtomm.com with SMTP; 20 Dec 2005 21:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 20 Dec 2005 21:05:34 -0600<br>X-ClientHost: 1069712106470697121099101108105097046099111109<br>X-MailingID: 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

621/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <cclai@cclujay.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+33344@vm-rewards.com> | vm-mail.com | jaycelia.com, cellajay.com | On-line Bingo ad | Duplicate | return-Path: <mailcenter+33344@vm-mail.com> Delivered-To: 1-cclia@cclujay.com Received: (qmail 1889 invoked from network); 20 Dec 2005 18:21:33 -0600 Received: from vm-180-54.vm-mail.com (206.82.180.54) by jaycelia.com with SMTP; 20 Dec 2005 18:21:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-54.vm-mail.com with SMTP; 20 Dec 2005 18:21:21 -0600 X-ClientHost [09010110810697066099110110810509710609712104609911109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <cclai@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33344@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Friend <cclai@cclujay.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+33344@vm-rewards.com> | vm-mail.com | jaycelia.com, cellajay.com | On-line Bingo ad | | return-Path: <mailcenter+33344@vm-mail.com> Delivered-To: 1-cclia@cclujay.com Received: (qmail 1889 invoked from network); 20 Dec 2005 18:21:33 -0600 Received: from vm-180-54.vm-mail.com (206.82.180.54) by jaycelia.com with SMTP; 20 Dec 2005 18:21:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-54.vm-mail.com with SMTP; 20 Dec 2005 18:21:21 -0600 X-ClientHost [09010110810697066099110110810509710609712104609911109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <cclai@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33344@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <cclia@ccliajay.co m> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@v m-rewards.com> | vm-mail.com | jayeclia.com, ccliajay.com | On-line Bingo ad. | | x-version: \<x.cna> Return-Path: <mailcenter333443@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 1889 invoked from network); 20 Dec 2005 18:21:33 -0600 Received: from vm-180-54 vm-mail.com (206.82.180.54) by jayeclia.com with SMTP; 20 Dec 2005 18:21:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-54 vm-mail.com with SMTP; 20 Dec 2005 18:21:21 -0600 X-ChestHost 09010180106409910108105907106097120460991111109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333443@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | Duplicate | |
| | Friend <cclia@ccliajay.co m> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@v m-rewards.com> | vm-mail.com | jayeclia.com, ccliajay.com | Tax Debt Aid Ad. | Forward from SPAM filter. | x-version: \<x.cna> Return-Path: <mailcenter333381@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 12129 invoked from network); 20 Dec 2005 00:34:39 -0600 Received: from vm-181-179 vm-mail.com (206.82.181.179) by jayeclia.com with SMTP; 20 Dec 2005 00:34:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-179 vm-mail.com with SMTP; 20 Dec 2005 00:34:27 -0600 X-ChestHost 09010180106409910108105907106097120460991111109 X-MailingID: 333381 From: Federal Tax Solutions <FederalTaxSolution@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333381@vm-rewards.com> Subject: *****SPAM***** Erase all overdue taxes, simply and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajay.co m> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter-333381@v m-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Tax Debt Aid Ad. | Forward from SPAM filter, Duplicate | X-PRSTIME: <x.cua><br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12129 invoked from network); 20 Dec 2005 00:34:39 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jaycelia.com with SMTP; 20 Dec 2005 00:34:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 20 Dec 2005 00:34:27 -0600<br>X-ClientHost:<br>0991011081050970640990101081050971060971204609911109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333381@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>    MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | | |
| | Friend <celia@celiajay.co m> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter-333381@v m-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Tax Debt Aid Ad. | "Forward from SPAM filter." | X-PRSTIME: <x.cua><br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 12129 invoked from network); 20 Dec 2005 00:34:39 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jaycelia.com with SMTP; 20 Dec 2005 00:34:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 20 Dec 2005 00:34:27 -0600<br>X-ClientHost:<br>0991011081050970640990101081050971060971204609911109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333381@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>    MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jimj@dalubstotenright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter-333399@vm-rewards.com> | vm-mail.com | jayedia.com, itildistotenright.com | Gold Credit Card Ad. | | X-Persona: <Bionic><br>Return-Path: <mailcenter333399@vm-mail.com><br>Delivered-To: 1-jimj@dalubstotenright.com<br>Received: (qmail 16032 invoked from network), 20 Dec 2005 05:57:02 -0600<br>Received: from vm-181-186 vm-mail.com (206.82.181.186)<br>by jayedia.com with SMTP; 20 Dec 2005 05:57:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-186 vm-mail.com with SMTP; 20 Dec 2005 05:56:51 -0600<br>X-ClientHost 10610510906410511610010510010011111106011100100114105103104116046099111109<br>X-MailingID: 333399<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jimj@dalubstotenright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333399@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jimj@dalubstotenright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter-333399@vm-rewards.com> | vm-mail.com | jayedia.com, itildistotenright.com | Gold Credit Card Ad. | Duplicate | X-Persona: <Bionic><br>Return-Path: <mailcenter333399@vm-mail.com><br>Delivered-To: 1-jimj@dalubstotenright.com<br>Received: (qmail 16032 invoked from network), 20 Dec 2005 05:57:02 -0600<br>Received: from vm-181-186 vm-mail.com (206.82.181.186)<br>by jayedia.com with SMTP; 20 Dec 2005 05:57:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-186 vm-mail.com with SMTP; 20 Dec 2005 05:56:51 -0600<br>X-ClientHost 10610510906410511610010510010011111106011100100114105103104116046099111109<br>X-MailingID: 333399<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jimj@dalubstotenright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333399@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jimj@dalubstotenright.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter-333355@vm-rewards.com> | vm-mail.com | jayedia.com, itildistotenright.com | Kitchen Remodeling Ad. | Duplicate | X-Persona: <Bionic><br>Return-Path: <mailcenter333355@vm-mail.com><br>Delivered-To: 1-jimj@dalubstotenright.com<br>Received: (qmail 3136 invoked from network), 19 Dec 2005 13:42:11 -0600<br>Received: from vm-177-77 vm-mail.com (206.82.177.77)<br>by jayedia.com with SMTP; 19 Dec 2005 13:42:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-77 vm-mail.com with SMTP; 19 Dec 2005 13:41:58 -0600<br>X-ClientHost 10610510906410511610010510010011111106011100100114105103104116046099111109<br>X-MailingID: 333355<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <jimj@dalubstotenright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333355@vm-rewards.com><br>Subject: Find the best deals on kitchen remodeling, fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jim@idididsendright.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter+33335@vm-rewards.com> | vm-mail.com | jayedia.com, ididsdsendright.com | Kitchen Remodeling Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+33335@vm-mail.com><br>Delivered-To: 1-jim@idididsendright.com<br>Received: (qmail 3136 invoked from network); 19 Dec 2005 13:42:11 -0600<br>Received: from vm-177-77.vm-mail.com (206.82.177.77) by jayedia.com with SMTP; 19 Dec 2005 13:42:11 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-77.vm-mail.com with SMTP; 19 Dec 2005 13:41:58 -0600<br>X-ClientHost: 10610510906410511610010510011011111116011101001141051031041160460 9911109<br>X-MailingID: 33335<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <jim@idididsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33335@vm-rewards.com><br>Subject: Find the best deals on kitchen remodeling, fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |
| | Jay <jay@jayedia.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter+33341@vm-rewards.com> | vm-mail.com | jayedia.com, jayedia.com | Government loan ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter+33349@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 30912 invoked from network); 20 Dec 2005 15:00:23 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253) by jayedia.com with SMTP; 20 Dec 2005 15:00:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-253.vm-mail.com with SMTP; 20 Dec 2005 15:00:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460901111109<br>X-MailingID: 33349<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33349@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63<br>X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+33419@o m-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | Government Loan ad. | Duplicate, forward from spam filter. | X-Persona: <jay><br>Return-Path: <mailcenter33419@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30912 invoked from network); 20 Dec 2005 15:00:23 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253) by jaycelia.com with SMTP; 20 Dec 2005 15:00:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-253.vm-mail.com with SMTP; 20 Dec 2005 15:00:10 -0600<br>X-ClientHost: 1060971210649072109910118810509704609911109<br>X-MailingID: 333419<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33419@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63<br>X-Spam-Report: |
| 12/21/2005 | Jay <jay@jaycelia.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+33419@o m-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | Government Loan ad. | Duplicate, forward from spam filter. | X-Persona: <jay><br>Return-Path: <mailcenter33419@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30912 invoked from network); 20 Dec 2005 15:00:23 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253) by jaycelia.com with SMTP; 20 Dec 2005 15:00:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-253.vm-mail.com with SMTP; 20 Dec 2005 15:00:10 -0600<br>X-ClientHost: 1060971210649072109910118810509704609911109<br>X-MailingID: 333419<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33419@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jpet@jaykayuplac e.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter333379@v m-rewards.com> | vm-mail.com | jaycdia.com, jaykayuplace.com | Life Insurance Ad. | | X-version: <ron> Return-Path: <mailcenter333379@vm-mail.com> Delivered-To: 12-jret@jaykayuplace.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333379@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto/earn=no |
| 12/21/2005 | | | | | | | | Duplicate | X-version: <ron> Return-Path: <mailcenter333379@vm-mail.com> Delivered-To: 12-jret@jaykayuplace.com Received: (qmail 27616 invoked from network); 19 Dec 2005 19:39:04 -0600 Received: from vm-182-245.vm-mail.com (206.82.182.245) by jaycdia.com with SMTP; 19 Dec 2005 19:39:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-245.vm-mail.com with SMTP; 19 Dec 2005 19:38:50 -0600 X-ClientHost: 106111110641060972110709712111511121080970991104609911109 X-MailingID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jpet@jaykayuplace.com> |
| | Friend <jpet@jaykayuplac e.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter333379@v m-rewards.com> | vm-mail.com | jaycdia.com, jaykayuplace.com | Life Insurance Ad. | | X-version: <ron> Return-Path: <mailcenter333379@vm-mail.com> Delivered-To: 12-jret@jaykayuplace.com Received: (qmail 27616 invoked from network); 19 Dec 2005 19:39:04 -0600 Received: from vm-182-245.vm-mail.com (206.82.182.245) by jaycdia.com with SMTP; 19 Dec 2005 19:39:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-245.vm-mail.com with SMTP; 19 Dec 2005 19:38:50 -0600 X-ClientHost: 106111110641060972110709712111511121080970991104609911109 X-MailingID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jpet@jaykayuplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333379@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto/earn=no |
| 12/21/2005 | | | | | | | | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <cclia@cclia.jay.co m> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | *****SPAM**** Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter-333355@ vm-rewards.com> | vm-mail.com | jaykaysplace.com, cclia.jay.com | Kitchen Remodeling Ad. | Forward from SPAM filter, Duplicate | x-resend "x.cna> Return-Path: <mailcenter333355@vm-mail.com> Delivered-To: 11-cclia@cclia.jay.com Received: (qmail 5536 invoked from network); 19 Dec 2005 13:54:52 -0600 Received: from vm-182-34 vm-mail.com (206.82.182.34) by jaykaysplace.com with SMTP; 19 Dec 2005 13:54:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-34 vm-mail.com with SMTP; 19 Dec 2005 13:54:36 -0600 X-ClientHost 0991101180109076040990101108105097106097120460991111109 X-MailingID: 333355 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <cclia@cclia.jay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333355@vm-rewards.com> Subject: *****SPAM**** Find the best deals on kitchen remodeling, fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IM AGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |
| | Friend <cclia@cclia.jay.co m> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | *****SPAM**** Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter-333355@ vm-rewards.com> | vm-mail.com | jaykaysplace.com, cclia.jay.com | Kitchen Remodeling Ad. | "Forward from SPAM filter." | X-resend "x.cna> Return-Path: <mailcenter333355@vm-mail.com> Delivered-To: 11-cclia@cclia.jay.com Received: (qmail 5536 invoked from network); 19 Dec 2005 13:54:52 -0600 Received: from vm-182-34 vm-mail.com (206.82.182.34) by jaykaysplace.com with SMTP; 19 Dec 2005 13:54:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-34 vm-mail.com with SMTP; 19 Dec 2005 13:54:36 -0600 X-ClientHost 0991101180109076040990101108105097106097120460991111109 X-MailingID: 333355 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <cclia@cclia.jay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333355@vm-rewards.com> Subject: *****SPAM**** Find the best deals on kitchen remodeling, fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IM AGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 12/21/2005 | | | | | | | | | |

629/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| | Friend <celia@celiajy.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | *****SPAM**** Find the best deals on kitchen remodeling, fast | MailCenter <mailcenter-333355@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajy.com | Kitchen Remodeling Ad | Forward from SPAM filter. Duplicate | X-Persona: <celia> Return-Path: <mailcenter-333355@vm-mail.com> Delivered-To: 11-celia@celiajy.com Received: (qmail 5536 invoked from network) 19 Dec 2005 13:54:52 -0600 Received: from vm-182-34 vm-mail.com (206.82.182.34) by jaykaysplace.com with SMTP: 19 Dec 2005 13:54:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-34 vm-mail.com with SMTP: 19 Dec 2005 13:54:36 -0600 X-ClientHost 09910108109070640990101081050971060971204609111109 X-MailingID: 333355 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333355@vm-rewards.com> Subject: *****SPAM**** Find the best deals on kitchen remodeling, fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_Id AGE_ONLY 02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 12/21/2005 | Friend <jim@ididsonend right.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter-333400@vm-rewards.com> | vm-mail.com | jaykaysplace.com, ididsonendright.com | Bed & bath liquidation ad | Duplicate | X-Persona: <lorna> Return-Path: <mailcenter-333400@vm-mail.com> Delivered-To: 1-jim@ididsonendright.com Received: (qmail 20474 invoked from network); 20 Dec 2005 09:05:17 -0600 by jaykaysplace.com with SMTP; 20 Dec 2005 09:05:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-33 vm-mail.com with SMTP; 20 Dec 2005 09:05:03 -0600 X-ClientHost 106105109064105116100105100110111116101110100114105103104116040 99111109 X-MailingID: 333400 From: Bed N Bath Leader <BedNBathLeader@vm-mail.com> To: Friend <jim@ididsonendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333400@vm-rewards.com> Subject: Bed & bath liquidation – save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | | | | | | | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jim@ididntsendright.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+333400@vm-rewards.com> | vm-mail.com | jaykayesplace.com, ididntsendright.com | Bad & bath liquidation ad | | X-Persona: <Bonnie> Return-Path: <mailcenter+333400@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 29474 invoked from network), 20 Dec 2005 09:05:17 -0600 by jaykayesplace.com with SMTP; 20 Dec 2005 09:05:17 -0600 Received: from vm-180-33.vm-mail.com (206.82.180.33) by jaykayesplace.com with SMTP; 20 Dec 2005 09:05:03 -0600 Received: from vm-180-33.vm-mail.com with SMTP; 20 Dec 2005 09:05:03 -0600 X-ClientHost 106105109064105116100105100011011110001141051031041160460 99111109 X-MailingID: 333400 From: Bed N Bath Leader <BedNBathLeader@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333400@vm-rewards.com> Subject: Bed & bath liquidation – save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@ididntsendright.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@vm-rewards.com> | vm-mail.com | jaykayesplace.com, ididntsendright.com | On-line Bingo ad | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+333443@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 323 invoked from network), 20 Dec 2005 18:03:49 -0600 Received: (qmail 323 invoked from vm-mail.com (206.82.177.27) by jaykayesplace.com with SMTP; 20 Dec 2005 18:03:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 20 Dec 2005 18:03:36 -0600 X-ClientHost 106105109064105116100105100011011110001141051031041160460 99111109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333443@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@ididntsendright.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@vm-rewards.com> | vm-mail.com | jaykayesplace.com, ididntsendright.com | On-line Bingo ad | | X-Persona: <Bonnie> Return-Path: <mailcenter+333443@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 323 invoked from network), 20 Dec 2005 18:03:49 -0600 Received: (qmail 323 invoked from vm-mail.com (206.82.177.27) by jaykayesplace.com with SMTP; 20 Dec 2005 18:03:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 20 Dec 2005 18:03:36 -0600 X-ClientHost 106105109064105116100105100011011110001141051031041160460 99111109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333443@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <jon@jaysaplac e.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | *****SPAM**** Good as gold | MailCenter <mailcenter=33478@v m-rewards.com> | vm-mail.com | jaysaplace.com, jaysaplace.com | | | x-version: <zm> Return-Path: <mailcenter33478@vm-mail.com> Delivered-To: 12-jon@jaysaplace.com Received: (qmail 22944 invoked from network); 21 Dec 2005 08:58:34 -0600 Received: from vm-181-178.vm-mail.com (206.82.181.178) by jaysaplace.com with SMTP; 21 Dec 2005 08:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-178.vm-mail.com with SMTP; 21 Dec 2005 08:58:22 -0600 X-ClientHost 106111110064106097121107097121151121080970990104060991111109 X-MailngID: 33478 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Friend <jon@jaysaplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33478@vm-rewards.com> Subject: *****SPAM**** Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_F MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | Gold Credit Card Ad. | "Forward from SPAM filter." | |
| | Friend <jon@jaysaplac e.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | *****SPAM**** Good as gold | MailCenter <mailcenter=33478@v m-rewards.com> | vm-mail.com | jaysaplace.com, jaysaplace.com | | Forward from SPAM filter. Duplicate | x-version: <zm> Return-Path: <mailcenter33478@vm-mail.com> Delivered-To: 12-jon@jaysaplace.com Received: (qmail 22944 invoked from network); 21 Dec 2005 08:58:34 -0600 Received: from vm-181-178.vm-mail.com (206.82.181.178) by jaysaplace.com with SMTP; 21 Dec 2005 08:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-178.vm-mail.com with SMTP; 21 Dec 2005 08:58:22 -0600 X-ClientHost 106111110064106097121107097121151121080970990104060991111109 X-MailngID: 33478 From: Gold Mastercard <GoldMastercard@vm-mail.com> To: Friend <jon@jaysaplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33478@vm-rewards.com> Subject: *****SPAM**** Good as gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_F MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/21/2005 | | | | | | | Gold Credit Card Ad. | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajay.co m> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@ vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | University of Phoenix Online ad. | | Return-Path: <mailcenter+333464@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2080 invoked from network); 20 Dec 2005 21:20:17 -0600 Received: from vm-182-25.vm-mail.com (206.82.182.25) by omninnovations.com with SMTP: 20 Dec 2005 21:20:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-25.vm-mail.com with SMTP: 20 Dec 2005 21:20:01 -0600 X-ClientHost: (990101080970640901080185097106097121046099111109 X-MailingID: 333464 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |
| | Friend <celia@celiajay.co m> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@ vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | University of Phoenix Online ad. | Duplicate | X-version: <cina> Return-Path: <mailcenter+333464@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2080 invoked from network); 20 Dec 2005 21:20:17 -0600 Received: from vm-182-25.vm-mail.com (206.82.182.25) by omninnovations.com with SMTP: 20 Dec 2005 21:20:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-25.vm-mail.com with SMTP: 20 Dec 2005 21:20:01 -0600 X-ClientHost: (990101080970640901080185097106097121046099111109 X-MailingID: 333464 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/21/2005 | | | | | | | | | |

633/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <cclia@ccliajy.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@vm-rewards.com> | vm-mail.com | omnimnvaions.com, ccliajy.com | University of Phoenix Online ad. | Duplicate | x-persona: <i,cita><br>Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 11-cclia@ccliajy.com<br>Received: (qmail 2080 invoked from network); 20 Dec 2005 21:20:17 -0600<br>Received: from vm-182.25.vm-mail.com (206.82.182.25)<br>by omnimnvaions.com with SMTP; 20 Dec 2005 21:20:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-25.vm-mail.com with SMTP; 20 Dec 2005 21:20:01 -0600<br>X-ClientHost<br>0991101081050970460991011081050970160097121046099111109<br>X-MailgID: 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <cclia@ccliajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333494@vm-rewards.com> | vm-mail.com | omnimnvaions.com, jaycelia.com | 2006 Entertainment book ad. | | x-persona: <cita><br>Return-Path: <mailcenter333494@vm-mail.com><br>Delivered-To: 19-jay@jaycelia.com<br>Received: (qmail 26081 invoked from network); 21 Dec 2005 15:08:36 -0600<br>Received: from vm-181-147.vm-mail.com (206.82.181.147)<br>by omnimnvaions.com with SMTP; 21 Dec 2005 15:08:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-147.vm-mail.com with SMTP; 21 Dec 2005 15:08:26 -0600<br>X-ClientHost: 1060971210460970721099101011081050970304609911109<br>X-MailgID: 333494<br>From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter@333494@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | 2006 Entertainment book ad. | Duplicate | return-path: <mailcenter@333494@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26081 invoked from network); 21 Dec 2005 15:08:36 -0600<br>Received: from vm-181-147.vm-mail.com (206.82.181.147) by omninnovations.com with SMTP; 21 Dec 2005 15:08:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-147.vm-mail.com with SMTP; 21 Dec 2005 15:08:26 -0600<br>X-ClientHost 10609712106410609712109910110810509970460991 11109<br>X-MailingID 333494<br>From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter@333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK,BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter@333494@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | 2006 Entertainment book ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter@333494@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26081 invoked from network); 21 Dec 2005 15:08:36 -0600<br>Received: from vm-181-147.vm-mail.com (206.82.181.147) by omninnovations.com with SMTP; 21 Dec 2005 15:08:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-147.vm-mail.com with SMTP; 21 Dec 2005 15:08:26 -0600<br>X-ClientHost 10609712106410609712109910110810509970460991 11109<br>X-MailingID 333494<br>From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter@333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK,BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |

635/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jpy@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+33336?@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Credit Card Ad. | Duplicate | X-version: <any> Return-Path: <mailcenter33336?@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15267 invoked from network); 19 Dec 2005 16:58:34 -0600 Received: from vm-182-122.vm-mail.com (206.82.182.122) by omninnovations.com with SMTP; 19 Dec 2005 16:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-122.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336?@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESENT auto=no version=2.63 MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto=no version=2.63 |
| 12/21/2005 | Jay <jpy@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+33336?@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Credit Card Ad. | Duplicate | X-version: <any> Return-Path: <mailcenter33336?@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15267 invoked from network); 19 Dec 2005 16:58:34 -0600 Received: from vm-182-122.vm-mail.com (206.82.182.122) by omninnovations.com with SMTP; 19 Dec 2005 16:58:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-122.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33336?@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESENT auto=no version=2.63 MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+333367@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Credit Card Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333367@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15267 invoked from network); 19 Dec 2005 16:58:34 -0600<br>Received: from vm-182-122.vm-mail.com (206.82.182.122)<br>by omniinnovations.com with SMTP; 19 Dec 2005 16:58:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-122.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 333367<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333367@vm-rewards.com><br>Subject: Want a Gold MasterCard or Visa?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter+333367@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Credit Card Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter333367@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15267 invoked from network); 19 Dec 2005 16:58:34 -0600<br>Received: from vm-182-122.vm-mail.com (206.82.182.122)<br>by omniinnovations.com with SMTP; 19 Dec 2005 16:58:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-122.vm-mail.com with SMTP; 19 Dec 2005 16:58:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 333367<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333367@vm-rewards.com><br>Subject: Want a Gold MasterCard or Visa?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

637/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jim@ididabetendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@vm-rewards.com> | vm-mail.com | rcw19190020, ididabetendright.com | University of Phoenix Online ad |  | X-Persona: <Biomie> Return-Path: <mailcenter+333464@vm-mail.com> Delivered-To-1:jim@ididabetendright.com Received: (qmail 1498 invoked from network); 20 Dec 2005 21:04:55 -0600 Received: from vm-181-250 vm-mail.com (206.82.181.250) by rcw19190020.com with SMTP; 20 Dec 2005 21:04:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250 vm-mail.com with SMTP; 20 Dec 2005 21:04:41 -0600 X-ClientHost 106105109064105116100105100111116011110100114105103104116046060 99111109 X-MailID: 333464 From: University of Phoenix <University@vm-mail.com> To- Friend <jim@ididabetendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@ididabetendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@vm-rewards.com> | vm-mail.com | rcw19190020, ididabetendright.com | University of Phoenix Online ad | Duplicate | X-Persona: <Biomie> Return-Path: <mailcenter+333464@vm-mail.com> Delivered-To-1:jim@ididabetendright.com Received: (qmail 1498 invoked from network); 20 Dec 2005 21:04:55 -0600 Received: from vm-181-250 vm-mail.com (206.82.181.250) by rcw19190020.com with SMTP; 20 Dec 2005 21:04:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-250 vm-mail.com with SMTP; 20 Dec 2005 21:04:41 -0600 X-ClientHost 106105109064105116100105100111116011110100114105103104116046060 99111109 X-MailID: 333464 From: University of Phoenix <University@vm-mail.com> To- Friend <jim@ididabetendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

638/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <celia@celiajay.co m> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter-333477@v m-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Kinkade stained glass wall clock ad. | Duplicate | x-version: <x.cna> Return-Path: <mailcenter333477@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26849 invoked from network); 21 Dec 2005 05:20:07 -0600 Received: from vm-180-89.vm-mail.com (206.82.180.89) by rcw19190020.com with SMTP; 21 Dec 2005 05:19:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 21 Dec 2005 05:13:34 -0600 X-Cheetahost 0991011081050970640990101108105097106097120460990111109 gordonworks.com From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333477@vm-rewards.com> Subject: First ever Kinkade stained glass wall clock Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING, X-MailingID: 333477 DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXIS |
| 12/21/2005 | Friend <celia@celiajay.co m> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter-333477@v m-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Kinkade stained glass wall clock ad. | Duplicate | x-version: <x.cna> Return-Path: <mailcenter333477@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26849 invoked from network); 21 Dec 2005 05:20:07 -0600 Received: from vm-180-89.vm-mail.com (206.82.180.89) by rcw19190020.com with SMTP; 21 Dec 2005 05:19:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 21 Dec 2005 05:13:34 -0600 X-Cheetahost 0991011081050970640990101108105097106097120460990111109 X-MailingID: 333477 From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333477@vm-rewards.com> Subject: First ever Kinkade stained glass wall clock Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=6.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING, DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXIS |

639/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Friend <celia@celiajay.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter-333447@vm-rewards.com> | vm-mail.com | rcw1919002l.com, celiajay.com | Kinkade stained glass wall clock ad. | | X-Persona: <celia><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26849 invoked from network); 21 Dec 2005 05:20:07 -0600<br>Received: from vm-180-89-vm-mail.com (206.82.180.89) by rcw1919002l.com with SMTP; 21 Dec 2005 05:19:47 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-89-vm-mail.com with SMTP; 21 Dec 2005 05:13:34 -0600<br>X-ClientHost [09010118010509070640991010180105097106097121046099111109<br>X-MailngID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS |
| 12/21/2005 | Friend <jim@iddidnotendright.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com> | Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter-333403@vm-rewards.com> | vm-mail.com | rcw1919002l.com, iddidnotendright.com | Holiday ringtone for cell-phone ad. | Duplicate | X-Persona: <jhome><br>Return-Path: <mailcenter333403@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 7840 invoked from network); 20 Dec 2005 11:18:57 -0600<br>Received: from vm-181-63.vm-mail.com (206.82.181.63) by rcw1919002l.com with SMTP; 20 Dec 2005 11:18:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-63.vm-mail.com with SMTP; 20 Dec 2005 11:18:45 -0600<br>X-ClientHost [10610510906410516100105100110111106010100100101010110400101104660<br>X-MailngID: 333403<br>From: Holiday Ringtones <HolidayRingtones@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333403@vm-rewards.com><br>Subject: Get a holiday ringtone for your mobile phone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@iddidnotendright.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com> | Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter-333403@vm-rewards.com> | vm-mail.com | rcw1919002l.com, iddidnotendright.com | Holiday ringtone for cell-phone ad. | | X-Persona: <jhome><br>Return-Path: <mailcenter333403@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 7840 invoked from network); 20 Dec 2005 11:18:57 -0600<br>Received: from vm-181-63.vm-mail.com (206.82.181.63) by rcw1919002l.com with SMTP; 20 Dec 2005 11:18:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-63.vm-mail.com with SMTP; 20 Dec 2005 11:18:45 -0600<br>X-ClientHost [10610510906410516100105100110111106010100100101010110400101104660<br>99111109<br>X-MailngID: 333403<br>From: Holiday Ringtones <HolidayRingtones@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333403@vm-rewards.com><br>Subject: Get a holiday ringtone for your mobile phone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/21/2005 | Friend <jimi@iddidnotendright.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@vm-rewards.com> | mailcenter+333381@vm-mail.com | rcw19190020.com, iididonotendright.com | Tax Debt Aid Ad. | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333381@vm-mail.com> Delivered-To: <jimi@iididnotendright.com> Received: (qmail 31525 invoked from network); 20 Dec 2005 00:23:16 -0600 Received: from vm-180-216 vm-mail.com (206.82.180.216) by rcw19190020.com with SMTP; 20 Dec 2005 00:23:14 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-216 vm-mail.com with SMTP; 20 Dec 2005 00:23:03 -0600 X-ClientHost: 10610519064105116100105100110111116011101001141051031041160460 99111109 X-MailingID 333381 From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> To: Friend <jimi@iididnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333381@vm-rewards.com> Subject: Erase all overdue taxes, simply and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jimi@iddidnotendright.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@vm-rewards.com> | mailcenter+333381@vm-mail.com | rcw19190020.com, iididonotendright.com | Tax Debt Aid Ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter333381@vm-mail.com> Delivered-To: <jimi@iididnotendright.com> Received: (qmail 31525 invoked from network); 20 Dec 2005 00:23:16 -0600 Received: from vm-180-216 vm-mail.com (206.82.180.216) by rcw19190020.com with SMTP; 20 Dec 2005 00:23:14 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-216 vm-mail.com with SMTP; 20 Dec 2005 00:23:03 -0600 X-ClientHost: 10610519064105116100105100110111116011101001141051031041160460 99111109 X-MailingID 333381 From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> To: Friend <jimi@iididnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333381@vm-rewards.com> Subject: Erase all overdue taxes, simply and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter=333475@vm-rewards.com> | vm-mail.com | rcw1919002b.com, jaycelia.com | DVD copying software ad | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333475@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 18116 invoked from network); 21 Dec 2005 00:02:22 -0600 Received: from vm-177-60.vm-mail.com (206.82.177.60) by rcw1919002b.com with SMTP: 21 Dec 2005 00:02:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP: 21 Dec 2005 00:02:08 -0600 X-ClientHost 1060971210640697121099101108105097046099111109 X-MailID: 333475 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333475@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/21/2005 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter=333475@vm-rewards.com> | vm-mail.com | rcw1919002b.com, jaycelia.com | DVD copying software ad | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333475@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 18116 invoked from network); 21 Dec 2005 00:02:22 -0600 Received: from vm-177-60.vm-mail.com (206.82.177.60) by rcw1919002b.com with SMTP: 21 Dec 2005 00:02:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP: 21 Dec 2005 00:02:08 -0600 X-ClientHost 1060971210640697121099101108105097046099111109 X-MailID: 333475 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333475@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jon@jayclia.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vm-rewards.com> | vm-mail.com | rcw1919002i.com, jayclia.com | DVD copying software ad | | X-Persona: <Jay> Return-Path: <mailcenter333475@vm-mail.com> Delivered-To: 10-jay@jayclia.com Received: (qmail 8116 invoked from network); 21 Dec 2005 00:02:22 -0600 Received: from vm-177-60.vm-mail.com (206.82.177.60) by rcw1919002i.com with SMTP; 21 Dec 2005 00:02:22 -0600 Received: from vm-mail.com (192.168.1.29) by vm-177-60.vm-mail.com with SMTP; 21 Dec 2005 00:02:08 -0600 X-ClientHost: 106097121069010891011081050970346099111109 X-MailingID: 333475 From: DVDX <DVDX@vm-mail.com> To: Jay <jon@jayclia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333475@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Friend <jon@jaykasyplac e.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@vm-rewards.com> | vm-mail.com | rcw1919002i.com, jay4.kasyplace.com | Play Bingo just for the fun of it | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333443@vm-mail.com> Delivered-To: 12-jon@jaykasyplace.com Received: (qmail 19458 invoked from network); 20 Dec 2005 18:04:15 -0600 Received: from vm-177-18.vm-mail.com (206.82.177.18) by rcw1919002i.com with SMTP; 20 Dec 2005 18:04:15 -0600 Received: from vm-mail.com (192.168.1.29) by vm-177-18.vm-mail.com with SMTP; 20 Dec 2005 18:04:02 -0600 X-ClientHost: 106097121010897121151121080970990104609111109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <jon@jaykasyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333443@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

643/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <joni@jaykayplace.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter-333443@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykayplace.com | Play Bingo just for the fun of it | | X-PERSONAL <000> Return-Path: <mailcenter333443@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 19458 invoked from network); 20 Dec 2005 18:04:15 -0600 Received: from vm-177-18.vm-mail.com (206.82.177.18) by rcw19190020.com with SMTP; 20 Dec 2005 18:04:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-18.vm-mail.com with SMTP; 20 Dec 2005 18:04:02 -0600 X-ClientHost 106111110064106097121107097121115112108097099010460991111109 X-MailgID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333443@vm-rewards.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,auto_learn=no |
| 12/21/2005 | Friend <joni@jaykayplace.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | ***SPAM**** Erase all overdue taxes, simply and legally | MailCenter <mailcenter-333381@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykayplace.com | Tax Debt Aid Ad. | "Forward from SPAM filter." | X-PERSONAL <000> Return-Path: <mailcenter333382@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 15906 invoked from network); 20 Dec 2005 02:38:15 -0600 Received: from vm-180-223.vm-mail.com (206.82.180.223) by clrehn.com with SMTP; 20 Dec 2005 02:38:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-223.vm-mail.com with SMTP; 20 Dec 2005 02:38:01 -0600 X-ClientHost 106111110064106097121107097121115112108097099010460991111109 X-MailgID: 333382 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333382@vm-rewards.com> Subject: White hot holiday finds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,auto_learn=no |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| | Friend <jon@jaykaysplace.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter=33347@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaykaysplace.com | Kinkade stained glass wall clock ad. | | x-versiona: <one><br>Return-Path: <mailcenter33347@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19584 invoked from network); 21 Dec 2005 04:58:23 -0600<br>Received: from vm-182-91.vm-mail.com (206.82.182.91)<br>by rcw1919002i0.com with SMTP; 21 Dec 2005 04:58:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-91.vm-mail.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>X-ChestHost<br>1061111006410609712110709712111511210809709910046099111109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33347@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=0.8 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXIS |
| 12/21/2005 | | | | | | | | Duplicate | DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, |
| | Friend <jon@jaykaysplace.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter=33347@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaykaysplace.com | Kinkade stained glass wall clock ad. | | x-versiona: <one><br>Return-Path: <mailcenter33347@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19584 invoked from network); 21 Dec 2005 04:58:23 -0600<br>Received: from vm-182-91.vm-mail.com (206.82.182.91)<br>by rcw1919002i0.com with SMTP; 21 Dec 2005 04:58:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-91.vm-mail.com with SMTP; 21 Dec 2005 04:58:10 -0600<br>X-ChestHost<br>1061111006410609712110709712111511210809709910046099111109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33347@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=0.8 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXIS |
| 12/21/2005 | | | | | | | | | DEAR_FRIEND,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, |

645/3288

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/21/2005 | Friend <jim@didasentendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-333379@vm-rewards.com> | vm-mail.com | xj4x4.net, didabstendright.com | Life Insurance Ad. | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333379@vm-mail.com> Delivered-To: 1-jim@didabstendright.com> Received: (qmail 29249 invoked from network); 19 Dec 2005 19:36:57 -0600 Received: from vm-182-180.vm-mail.com (206.82.182.180) by xj4x4.net with SMTP; 19 Dec 2005 19:36:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-180.vm-mail.com with SMTP; 19 Dec 2005 19:36:45 -0600 X-ClientHost 1061051090641051161001051001011111610110100114105103141160460 99111109 X-MailingID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jim@didabstendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333379@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/21/2005 | Friend <jim@didasentendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-333379@vm-rewards.com> | vm-mail.com | xj4x4.net, didabstendright.com | Life Insurance Ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter333379@vm-mail.com> Delivered-To: 1-jim@didabstendright.com> Received: (qmail 29249 invoked from network); 19 Dec 2005 19:36:57 -0600 Received: from vm-182-180.vm-mail.com (206.82.182.180) by xj4x4.net with SMTP; 19 Dec 2005 19:36:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-180.vm-mail.com with SMTP; 19 Dec 2005 19:36:45 -0600 X-ClientHost 1061051090641051161001051001011111610110100114105103141160460 99111109 X-MailingID: 333379 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jim@didabstendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333379@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| | Jay <jpy@jaycelia.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter=33340@jvm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Bed & bath liquidation ad. | Duplicate, forward from spam filter. | X-Persona: "Jay"<br>Return-Path: <mailcenter333400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27109 invoked from network); 20 Dec 2005 09:06:03 -0600<br>Received: from vm-i80-113.vm-mail.com (206.82.180.113)<br>by xj4x4.net with SMTP; 20 Dec 2005 09:06:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-i80-113.vm-mail.com with SMTP; 20 Dec 2005 09:05:51 -0600<br>X-CheatHost: 1060971210641060971210910110810509704609911109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |
| 12/21/2005 | Jay <jpy@jaycelia.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter=33340@jvm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Bed & bath liquidation ad. | "Forward from SPAM filter." | X-Persona: "Jay"<br>Return-Path: <mailcenter333400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27109 invoked from network); 20 Dec 2005 09:06:03 -0600<br>Received: from vm-i80-113.vm-mail.com (206.82.180.113)<br>by xj4x4.net with SMTP; 20 Dec 2005 09:06:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-i80-113.vm-mail.com with SMTP; 20 Dec 2005 09:05:51 -0600<br>X-CheatHost: 1060971210641060971210910110810509704609911109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxur | MailCenter <mailcenter+333400@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Bad & bath liquidation ad | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter333400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27109 invoked from network); 20 Dec 2005 09:06:03 -0600<br>Received: from vm-180-113 vm-mail.com (206.82.180.113)<br>by xj4x4.net with SMTP; 20 Dec 2005 09:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-113.vm-mail.com with SMTP; 20 Dec 2005 09:05:51 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991 11109<br>X-MailingID: 333400<br>From: Bed N Bath Leader <BedNBathLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333400@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/21/2005 | Jay <jay@jaycelia.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Tax Debt Aid Ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8257 invoked from network); 20 Dec 2005 00:25:54 -0600<br>Received: from vm-180-161 vm-mail.com (206.82.180.161)<br>by xj4x4.net with SMTP; 20 Dec 2005 00:25:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 20 Dec 2005 00:25:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991 11109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333381@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Jay <jay@jaycelia.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@vm-rewards.com> | vm-mail.com | xj4s4.net, jaycelia.com | Tax Debt Ad/ Ad. | Forward from SPAM filter, Duplicate | x-version="any"<br>Return-Path: <mailcenter+333381@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8257 invoked from network); 20 Dec 2005 00:25:54 -0600<br>Received: from vm-180-161 vm-mail.com (206.82.180.161)<br>by xj4s4.net with SMTP; 20 Dec 2005 00:25:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 20 Dec 2005 00:25:43 -0600<br>X-ClientHost: 1060971210640972109910110810509704609911109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333381@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |
| 12/21/2005 | Jay <jay@jaycelia.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM***** Erase all overdue taxes, simply and legally | MailCenter <mailcenter+333381@vm-rewards.com> | vm-mail.com | xj4s4.net, jaycelia.com | Tax Debt Ad/ Ad. | Forward from SPAM filter, Duplicate | x-version="any"<br>Return-Path: <mailcenter+333381@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8257 invoked from network); 20 Dec 2005 00:25:54 -0600<br>Received: from vm-180-161 vm-mail.com (206.82.180.161)<br>by xj4s4.net with SMTP; 20 Dec 2005 00:25:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 20 Dec 2005 00:25:43 -0600<br>X-ClientHost: 1060971210640972109910110810509704609911109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333381@vm-rewards.com><br>Subject: *****SPAM***** Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jon@jaykayplace.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter-333475@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykayplace.com | DVD copying software ad. | Duplicate | x-vrroute: <om> Return-Path: <mailcenter333475@vm-mail.com> Delivered-To 12-jon@jaykayplace.com Received: (qmail 18208 invoked from network); 21 Dec 2005 00:02:22 -0600 Received: from vm-177-68.vm-mail.com (206.82.177.68) by xj4x4.net with SMTP; 21 Dec 2005 00:02:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-68.vm-mail.com with SMTP; 21 Dec 2005 00:02:08 -0600 X-ClientHost 1061111106941060972110709712111511210809709910406099111109 X-MailingID: 333475 From: DVDX <DVDX@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333475@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/21/2005 | Friend <jon@jaykayplace.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter-333475@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykayplace.com | DVD copying software ad. | | x-vrroute: <om> Return-Path: <mailcenter333475@vm-mail.com> Delivered-To 12-jon@jaykayplace.com Received: (qmail 18208 invoked from network); 21 Dec 2005 00:02:22 -0600 Received: from vm-177-68.vm-mail.com (206.82.177.68) by xj4x4.net with SMTP; 21 Dec 2005 00:02:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-68.vm-mail.com with SMTP; 21 Dec 2005 00:02:08 -0600 X-ClientHost 1061111106941060972110709712111511210809709910406099111109 X-MailingID: 333475 From: DVDX <DVDX@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333475@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | Friend <jsm@jayskayspla c.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@ m-rewards.com> | vm-mail.com | xj4x4.net, jayskaysplac.com | University of Phoenix Online ad | | return-Path: <mailcenter333464@vm-mail.com> Delivered-To: 12-jsm@jayskaysplace.com Received: (qmail 3651 invoked from network); 20 Dec 2005 21:05:46 -0600 Received: from vm-181-226.vm-mail.com (206.82.181.226) by xj4x4.net with SMTP; 20 Dec 2005 21:05:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-226.vm-mail.com with SMTP; 20 Dec 2005 21:05:35 -0600 X-ClientHost 106111100641060972110709712115112108097099010046099111109 X-MailingID 333464 From: University of Phoenix <University@vm-mail.com> To: Friend <jsm@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/21/2005 | Friend <jsm@jayskayspla c.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@ m-rewards.com> | vm-mail.com | xj4x4.net, jayskaysplac.com | University of Phoenix Online ad | Duplicate | return-Path: <mailcenter333464@vm-mail.com> Delivered-To: 12-jsm@jayskaysplace.com Received: (qmail 3651 invoked from network); 20 Dec 2005 21:05:46 -0600 Received: from vm-181-226.vm-mail.com (206.82.181.226) by xj4x4.net with SMTP; 20 Dec 2005 21:05:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-226.vm-mail.com with SMTP; 20 Dec 2005 21:05:35 -0600 X-ClientHost 106111100641060972110709712115112108097099010046099111109 X-MailingID 333464 From: University of Phoenix <University@vm-mail.com> To: Friend <jsm@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

6651/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | | | | | | | | | |
| | Friend <jpet@jaykaysplac e.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter=333543@i m-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for school locater service | | X-Persona <jpet@jaykaysplace.com> Return-Path <mailcenter333543@vm-mail.com> Delivered-To 12-jpet@jaykaysplace.com Received (qmail 4612 invoked from network) 21 Dec 2005 21:10:07 -0600 Received from vm-181-112 vm-mail.com (206.82.181.112) by anthonycentral.com with SMTP; 21 Dec 2005 21:10:06 -0600 Received from vm-mail.com (192.168.3.20) by vm-181-112.vm-mail.com with SMTP; 21 Dec 2005 21:09:55 -0600 X-ClientHost 10611110064106097121107097121115112108097099100146099111109 X-MailingID 333543 From Culinary Careers <CareersForToday@vm-mail.com> To Friend <jpet@jaykaysplace.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter=333543@im-rewards.com> Subject Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/22/2005 | | | | | | | | | |
| | Friend <jpet@jaykaysplac e.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter=333543@i m-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for school locater service | Duplicate | X-Persona <jpet@jaykaysplace.com> Return-Path <mailcenter333543@vm-mail.com> Delivered-To 12-jpet@jaykaysplace.com Received (qmail 4612 invoked from network) 21 Dec 2005 21:10:07 -0600 Received from vm-181-112 vm-mail.com (206.82.181.112) by anthonycentral.com with SMTP; 21 Dec 2005 21:10:06 -0600 Received from vm-mail.com (192.168.3.20) by vm-181-112.vm-mail.com with SMTP; 21 Dec 2005 21:09:55 -0600 X-ClientHost 10611110064106097121107097121115112108097099100146099111109 X-MailingID 333543 From Culinary Careers <CareersForToday@vm-mail.com> To Friend <jpet@jaykaysplace.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter=333543@im-rewards.com> Subject Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | | | | | | | | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter333552@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 10338 invoked from network); 22 Dec 2005 09:02:19 -0600<br>Received: from vm-182-58.vm-mail.com (206.82.182.58) by xj4x4.net with SMTP; 22 Dec 2005 09:02:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-58.vm-mail.com with SMTP; 22 Dec 2005 09:02:06 -0600<br>X-ClientHost 10611110641060097121107097121115112108097099010146099111109<br>X-MailingID 333552<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+333552@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M |
| | Friend <joni@jaykaysplace .com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+333552@v m-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | | Ad for auto locator service | Duplicate | |
| 12/22/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter333552@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 10338 invoked from network); 22 Dec 2005 09:02:19 -0600<br>Received: from vm-182-58.vm-mail.com (206.82.182.58) by xj4x4.net with SMTP; 22 Dec 2005 09:02:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-58.vm-mail.com with SMTP; 22 Dec 2005 09:02:06 -0600<br>X-ClientHost 10611110641060097121107097121115112108097099010146099111109<br>X-MailingID 333552<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+333552@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M |
| | Friend <joni@jaykaysplac e.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+333552@v m-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | | Ad for auto locator service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | Friend <jpe@jayskayplace.com> | Replacement Windows <ReplacementWindowProfessionals16@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333519@vm-rewards.com> | vm-mail.com | xj4x4.net, jayskayplace.com | Ad for loan services & window vendor services | Duplicate | Return-Path: <mailcenter333519@vm-mail.com> Delivered-To: 12-jore@jayskayplace.com Received: (qmail 31042 invoked from network); 21 Dec 2005 18:19:14 -0600 Received: from vm-180-18.vm-mail.com (206.82.180.18) by xj4x4.net with SMTP; 21 Dec 2005 18:19:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-18.vm-mail.com with SMTP; 21 Dec 2005 18:19:02 -0600 X-ClientHost 106111110641060972121070971211151121080970991010460991110 9 X-MailingID: 333519 From: Replacement Windows <ReplacementWindowProfessionals16@vm-mail.com> To: Friend <jore@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 12/22/2005 | Friend <jpe@jayskayplace.com> | Replacement Windows <ReplacementWindowProfessionals16@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333519@vm-rewards.com> | vm-mail.com | xj4x4.net, jayskayplace.com | Ad for loan services & window vendor services | | Return-Path: <mailcenter333519@vm-mail.com> Delivered-To: 12-jore@jayskayplace.com Received: (qmail 31042 invoked from network); 21 Dec 2005 18:19:14 -0600 Received: from vm-180-18.vm-mail.com (206.82.180.18) by xj4x4.net with SMTP; 21 Dec 2005 18:19:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-18.vm-mail.com with SMTP; 21 Dec 2005 18:19:02 -0600 X-ClientHost 106111110641060972121070971211151121080970991010460991110 9 X-MailingID: 333519 From: Replacement Windows <ReplacementWindowProfessionals16@vm-mail.com> To: Friend <jore@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

654/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <jon@jaykaysplac e.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM***** America's #1 home-based business | MailCenter <mailcenter+333624@v m-rewards.com> | vm-mail.com | anthonycentral.com, jay4jaysplace.com | Ad for at-home business training service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333624@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received (qmail 27300 invoked from network); 23 Dec 2005 09:04:42 -0600 Received: from vm-181-114.vm-mail.com (206.82.181.114) by anthonycentral.com with SMTP; 23 Dec 2005 09:04:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-114.vm-mail.com with SMTP; 23 Dec 2005 09:04:30 -0600 X-ClientHost 100111110641060972110709712111512108097099910046099111109 X-MailingID 333624 From: Recovery Manager <RecoveryManager@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333624@vm-rewards.com> Subject: *****SPAM***** America's #1 home-based business Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |
| 12/24/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333624@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received (qmail 27300 invoked from network); 23 Dec 2005 09:04:42 -0600 Received: from vm-181-114.vm-mail.com (206.82.181.114) by anthonycentral.com with SMTP; 23 Dec 2005 09:04:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-114.vm-mail.com with SMTP; 23 Dec 2005 09:04:30 -0600 X-ClientHost 100111110641060972110709712111512108097099910046099111109 X-MailingID 333624 From: Recovery Manager <RecoveryManager@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333624@vm-rewards.com> Subject: *****SPAM***** America's #1 home-based business Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| 12/24/2005 | Friend <jon@jaykaysplac e.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM***** America's #1 home-based business | MailCenter <mailcenter+333624@v m-rewards.com> | vm-mail.com | anthonycentral.com, jay4jaysplace.com | Ad for at-home business training service | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33519j@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for loan services & window vendor services | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter33519j@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30789 invoked from network); 21 Dec 2005 18:19:13 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230) by celiajay.com with SMTP; 21 Dec 2005 18:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-230.vm-mail.com with SMTP; 21 Dec 2005 18:19:00 -0600<br>X-ClientHost: 1060972106697121099101108105097046099111109<br>X-MailingID: 33519<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errm@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33519j@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto8amr=no version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33519j@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for loan services & window vendor services | Duplicate | Return-Path: <mailcenter33519j@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30789 invoked from network); 21 Dec 2005 18:19:13 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230) by celiajay.com with SMTP; 21 Dec 2005 18:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-230.vm-mail.com with SMTP; 21 Dec 2005 18:19:00 -0600<br>X-ClientHost: 1060972106697121099101108105097046099111109<br>X-MailingID: 33519<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errm@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33519j@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto8amr=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33351916@m-rewards.com> | vm-email.com | celiajay.com, jaycelia.com | Ad for loan services & window vendor services | | X-Persona: <Jay><br>Return-Path: <mailcenter33351916@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 30789 invoked from network); 21 Dec 2005 18:19:13 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230) by celiajay.com with SMTP; 21 Dec 2005 18:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-230.vm-mail.com with SMTP; 21 Dec 2005 18:19:00 -0600<br>X-ClientHost 10609712106091011083105097046099111109<br>X-MailingID 33319<br>From: Replacement Windows <ReplacementWindowProfessional@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+33351916@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version/2.63 |
| 12/24/2005 | Friend <jon@jaykayelbace.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter+333623@vm-rewards.com> | vm-email.com | celiajay.com, jaykayelbace.com | Ad for ringtone service | Duplicate | X-Persona: <Joe><br>Return-Path: <mailcenter333623@vm-mail.com><br>Delivered-To: 12-jon@jaykayelbace.com<br>Received (qmail 28548 invoked from network); 23 Dec 2005 05:02:19 -0600<br>Received: from vm-181-171.vm-mail.com (206.82.181.171) by celiajay.com with SMTP; 23 Dec 2005 05:02:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-171.vm-mail.com with SMTP; 23 Dec 2005 05:02:00 -0600<br>X-ClientHost 10611110641060971210709712111511210809709910104609911109<br>X-MailingID 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <jon@jaykayelbace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <joti@jaykayplac e.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter=333623@ vm-rewards.com> | vm-mail.com | cclisjay.com, jaykayplace.com | Ad for ringtone service | Forward from SPAM filter | X-Persona: <Joti><br>Return-Path: <mailcenter333623@vm-mail.com><br>Delivered-To: 12-joti@jaykayplace.com<br>Received: (qmail 28548 invoked from network); 23 Dec 2005 05:02:19 -0600<br>Received: from vm-181-171 vm-mail.com (206.82.181.171) by cclisjay.com with SMTP; 23 Dec 2005 05:02:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-171.vm-mail.com with SMTP; 23 Dec 2005 05:02:00 -0600<br>X-ClientHost 100111110064106097121107097121115112108097099910104609911109<br>X-MailingID 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <joti@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE. |
| 12/24/2005 | Friend <cclia@cclisjay.co m> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333572@ vm-rewards.com> | vm-mail.com | chiefmusician.net, cclisjay.com | Ad for free online bingo | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter333572@vm-mail.com><br>Delivered-To: 11-cclia@cclisjay.com<br>Received: (qmail 17859 invoked from network); 22 Dec 2005 15:19:37 -0600<br>Received: from vm-181-80 vm-mail.com (206.82.181.80) by chiefmusician.net with SMTP; 22 Dec 2005 15:19:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-80.vm-mail.com with SMTP; 22 Dec 2005 15:19:24 -0600<br>X-ClientHost 099101108105097064099101108105097106097121084609911109<br>X-MailingID 333572<br>From: Fun Time Bingo <FunTimeBingo@vm-mail.com><br>To: Friend <cclia@cclisjay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333572@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

Log for archive virtumundo-omni.mbx ("VO1")    657/3288

658/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@cclujay.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333572@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net, cclujay.com | Ad for free online bingo | | X-Persona: <Cclia> Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 17859 invoked from network); 22 Dec 2005 15:19:37 -0600 Received: from vm-181-80-vm-mail.com (206.82.181.80) by chiefmusician.net with SMTP; 22 Dec 2005 15:19:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-80-vm-mail.com with SMTP; 22 Dec 2005 15:19:24 -0600 X-ClientHost 09910108105097064099101108105097106097120460991111109 X-MailngID: 333572 From: Fun Time Bingo <FunTimeBingo@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333572@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,uninha.cpw |
| 12/24/2005 | Friend <cclia@cclujay.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333572@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net, cclujay.com | Ad for free online bingo | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 17859 invoked from network); 22 Dec 2005 15:19:37 -0600 Received: from vm-181-80-vm-mail.com (206.82.181.80) by chiefmusician.net with SMTP; 22 Dec 2005 15:19:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-80-vm-mail.com with SMTP; 22 Dec 2005 15:19:24 -0600 X-ClientHost 09910108105097064099101108105097106097120460991111109 X-MailngID: 333572 From: Fun Time Bingo <FunTimeBingo@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333572@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,uninha.cpw |

659/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Discounted Homes <Discountedhomes@vm-mail.com> | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17846 invoked from network); 23 Dec 2005 12:26:07 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by chiefmusician.net with SMTP; 23 Dec 2005 12:26:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 23 Dec 2005 12:25:54 -0600 X-ClientHost: 1060971210640697121099101108105097034609911109 X-MailingID: 333625 From: Discounted Homes <Discountedhomes@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | Cheap homes in your area! | MailCenter <mailcenter+333625@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for home locator service | Duplicate | |
| 12/24/2005 | Jay <jay@jaycelia.com> | Discounted Homes <Discountedhomes@vm-mail.com> | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17846 invoked from network); 23 Dec 2005 12:26:07 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by chiefmusician.net with SMTP; 23 Dec 2005 12:26:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 23 Dec 2005 12:25:54 -0600 X-ClientHost: 1060971210640697121099101108105097034609911109 X-MailingID: 333625 From: Discounted Homes <Discountedhomes@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | Cheap homes in your area! | MailCenter <mailcenter+333625@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for home locator service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter333625@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for home locator service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17846 invoked from network); 23 Dec 2005 12:26:07 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by chiefmusician.net with SMTP; 23 Dec 2005 12:25:54 -0600 by vm-182-16.vm-mail.com with SMTP; 23 Dec 2005 12:25:54 -0600 X-ClientHost: 106097121109910110810509971046099111109 X-MailingID: 333625 From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcontrols.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/24/2005 | Friend <jon@jaykaysplace.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333572@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free online bingo | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 30308 invoked from network); 22 Dec 2005 15:06:40 -0600 Received: from vm-182-202.vm-mail.com (206.82.182.202) by chiefmusician.net with SMTP; 22 Dec 2005 15:06:39 -0600 by vm-182-202.vm-mail.com with SMTP; 22 Dec 2005 15:06:26 -0600 X-ClientHost: 106111110641069721107097121115112108097099101046099111109 X-MailingID: 333572 From: Fun Time Bingo <FunTimeBingo@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333572@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcontrols.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

6611/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <joni@jaykaysplace.com> | Fun Time Bingo <FunTimeBingo@vn-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333572@vn-mail.com> <mailcenter+333572@vn-rewards.com> | vn-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free online bingo | | X-Persona: <Joni> Return-Path: <mailcenter333572@vn-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 30308 invoked from network); 22 Dec 2005 15:06:40 -0600 Received: from vn-182-202.vn-mail.com (206.82.182.202) by chiefmusician.net with SMTP; 22 Dec 2005 15:06:39 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-202.vn-mail.com with SMTP; 22 Dec 2005 15:06:26 -0600 X-ClientHost 100111110064106097121107097121151121080970990101046099111109 X-MailingID: 333572 From: Fun Time Bingo <FunTimeBingo@vn-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333572@vn-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/24/2005 | Friend <joni@jaykaysplace.com> | Discounted Homes <DiscountedHomes@vn-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+333625@vn-rewards.com> | vn-mail.com | chiefmusician.net, jaykaysplace.com | Ad for home locator service | | X-Persona: <Joni> Return-Path: <mailcenter333625@vn-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 19362 invoked from network); 23 Dec 2005 12:26:10 -0600 Received: from vn-182-99.vn-mail.com (206.82.182.99) by chiefmusician.net with SMTP; 23 Dec 2005 12:26:09 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-99.vn-mail.com with SMTP; 23 Dec 2005 12:25:55 -0600 X-ClientHost 100111110064106097121107097121151121080970990101046099111109 X-MailingID: 333625 From: Discounted Homes <DiscountedHomes@vn-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+333625@vn-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

662/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <jon@jaykayspac e.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-333625@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykayspace.com | Ad for home locator service | | X-Persona: <Jon> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 12-jon@jaykayspace.com Received: (qmail 19362 invoked from network); 23 Dec 2005 12:26:10 -0600 Received: from vm-182-99.vm-mail.com (206.82.182.99) by chiefmusician.net with SMTP; 23 Dec 2005 12:26:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-99.vm-mail.com with SMTP; 23 Dec 2005 12:25:55 -0600 X-ClientHost 1061111086471086097121107097121151121080970990101046099111109 X-MailingID 333625 From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Friend <jon@jaykayspace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,auto=learn=no |
| 12/24/2005 | Friend <celia@celiajay.co m> | Replacement Windows <ReplacementWindowsProfessiona ls@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter-333519@vm-rewards.com> | vm-mail.com | clrehn.com, celiajay.com | Ad for loan services & window vendor services | Duplicate | Return-Path: <mailcenter333519@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2080 invoked from network); 21 Dec 2005 18:54:07 -0600 Received: from vm-182-35.vm-mail.com (206.82.182.35) by clrehn.com with SMTP; 21 Dec 2005 18:54:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-35.vm-mail.com with SMTP; 21 Dec 2005 18:53:53 -0600 X-ClientHost 0990101081050970640990101081050971060971210460990111109 X-MailingID 333519 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,auto=learn=no version=2.63 |

663/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@ccluajy.com> | Replacement Windows <ReplacementWindowProfessional kig@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33519@vm-rewards.com> | vm-mail.com | clrobin.com, ccluajy.com | Ad for loan services & window vendor services | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter+33519@vm-mail.com> Delivered-To: 11-celia@ccluajy.com Received: (qmail 2080 invoked from network) 21 Dec 2005 18:54:07 -0600 Received: from vm-182-35.vm-mail.com (206.82.182.35) by clrobin.com with SMTP; 21 Dec 2005 18:54:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-35.vm-mail.com with SMTP; 21 Dec 2005 18:53:53 -0600 X-ClientHost [09910]10810509710640091011081050971060971210846090111109 X-MailingID: 33519 From: Replacement Windows <ReplacementWindowProfessional@vm-mail.com> To: Friend <celia@ccluajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/24/2005 | Friend <celia@ccluajy.co m> | Replacement Windows <ReplacementWindowProfession kig@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+33519@vm-rewards.com> | vm-mail.com | clrobin.com, ccluajy.com | Ad for loan services & window vendor services | | Return-Path: <mailcenter+33519@vm-mail.com> Delivered-To: 11-celia@ccluajy.com Received: (qmail 2080 invoked from network) 21 Dec 2005 18:54:07 -0600 Received: from vm-182-35.vm-mail.com (206.82.182.35) by clrobin.com with SMTP; 21 Dec 2005 18:54:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-35.vm-mail.com with SMTP; 21 Dec 2005 18:53:53 -0600 X-ClientHost [09910]10810509710640091011081050971060971210846090111109 X-MailingID: 33519 From: Replacement Windows <ReplacementWindowProfessional@vm-mail.com> To: Friend <celia@ccluajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

664/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 12/24/2005 | Friend <cclia@ccliajay.co m> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter/333623@v m-rewards.com> | vm-mail.com | clrohtn.com, ccliajay.com | Ad for ringtone service | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter/333623@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 3459 invoked from network); 23 Dec 2005 05:13:38 -0600<br>Received: from vm-177-9 vm-email.com (206.82.177.9)<br>by clrohtn.com with SMTP; 23 Dec 2005 05:12:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-9 vm-mail.com with SMTP; 23 Dec 2005 05:12:33 -0600<br>X-ClientHost<br>0991011081050970640990110810509710609712104609911109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter/333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63<br>X-Spam-Report: |
| 12/24/2005 | Friend <cclia@ccliajay.co m> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter/333623@v m-rewards.com> | vm-mail.com | clrohtn.com, ccliajay.com | Ad for ringtone service | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter/333623@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 3459 invoked from network); 23 Dec 2005 05:13:38 -0600<br>Received: from vm-177-9 vm-email.com (206.82.177.9)<br>by clrohtn.com with SMTP; 23 Dec 2005 05:12:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-9 vm-mail.com with SMTP; 23 Dec 2005 05:12:33 -0600<br>X-ClientHost<br>0991011081050970640990110810509710609712104609911109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter/333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 12/24/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333623@vm-rewards.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3459 invoked from network); 23 Dec 2005 05:13:38 -0600<br>Received: from vm-177-9-vm-mail.com (206.82.177.9)<br>by celiaho.com with SMTP; 23 Dec 2005 05:12:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-9.vm-mail.com with SMTP; 23 Dec 2005 05:12:33 -0600<br>X-ClientHost<br>0991011081069708409910110810509710609712104609911109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |
| | Friend <celia@celiajay.com><celia@celiajay.com><br>ns> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter333623@vm-rewards.com> | vm-mail.com | celiaho.com, celiajay.com | Ad for ringtone service | | X-Persona: <Jay><br>Return-Path: <mailcenter333623@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30146 invoked from network); 23 Dec 2005 05:02:23 -0600<br>Received: from vm-181-172.vm-mail.com (206.82.181.172)<br>by clierho.com with SMTP; 23 Dec 2005 05:02:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-172.vm-mail.com with SMTP; 23 Dec 2005 05:02:00 -0600<br>X-ClientHost: 1069971210641069712109910110810509970460991 11109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333623@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80, |
| 12/24/2005 | | | | | | | Ad for ringtone service | Duplicate | |
| | Jay <jay@jaycelia.com><jay@jaycelia.com>> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter333623@vm-rewards.com> | vm-mail.com | clierho.com, jaycelia.com | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/24/2005 | Jay <jay@jaycelia.com> <Ringtones Central <Ringtones Central@vm-mail.com> | Ringtones Central <Ringtones Central@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter+33362[@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for ringtone service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter33362[@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30146 invoked from network); 23 Dec 2005 05:02:23 -0600<br>Received: from vm-181-172.vm-mail.com (206.82.181.172) by elrobin.com with SMTP; 23 Dec 2005 05:02:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-172.vm-mail.com with SMTP; 23 Dec 2005 05:02:00 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33362[@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomorela.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> <Ringtones Central <Ringtones Central@vm-mail.com> | Ringtones Central <Ringtones Central@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter+33362[@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for ringtone service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33362[@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30146 invoked from network); 23 Dec 2005 05:02:23 -0600<br>Received: from vm-181-172.vm-mail.com (206.82.181.172) by elrobin.com with SMTP; 23 Dec 2005 05:02:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-172.vm-mail.com with SMTP; 23 Dec 2005 05:02:00 -0600<br>X-ClientHost: 1060972106410609712109910110810509704609911109<br>X-MailingID: 333623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33362[@vm-rewards.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomorela.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <eclia@ecliajoy.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-mail.com | elahome.com, ecliajoy.com | Ad for school locator service | | X-Persona: <Celia> Return-Path: <mailcenter333543@vm-mail.com> Delivered-To: 11-eclia@ecliajoy.com Received: (qmail 31201 invoked from network); 21 Dec 2005 21:18:49 -0600 Received: from vm-177-35.vm-mail.com (206.82.177.35) by ehahome.com with SMTP; 21 Dec 2005 21:18:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-35.vm-mail.com with SMTP; 21 Dec 2005 21:18:36 -0600 X-ClientHost: 0991018105970640991011081059071060971210460991 11109 X-MailID: 333543 From: Culinary Careers <CareersForToday@vm-mail.com> To: Friend <eclia@ecliajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333543@vm-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,malformat=pa |
| 12/24/2005 | Friend <eclia@ecliajoy.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-mail.com | elahome.com, ecliajoy.com | Ad for school locator service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333543@vm-mail.com> Delivered-To: 11-eclia@ecliajoy.com Received: (qmail 31201 invoked from network); 21 Dec 2005 21:18:49 -0600 Received: from vm-177-35.vm-mail.com (206.82.177.35) by ehahome.com with SMTP; 21 Dec 2005 21:18:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-35.vm-mail.com with SMTP; 21 Dec 2005 21:18:36 -0600 X-ClientHost: 0991018105970640991011081059071060971210460991 11109 X-MailID: 333543 From: Culinary Careers <CareersForToday@vm-mail.com> To: Friend <eclia@ecliajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333543@vm-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,malformat=pa |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@cdiajy.com> <cdiajy.ox-<CareersForToday@vn-mail.com> |  | Find the best culinary schools online | MailCenter <mailcenter<333543@vn-m-rewards.com> | vm-mail.com | ehahomc.com, cdiajy.com | Ad for school locator service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333543@vn-mail.com> Delivered-To: 11-cclia@cdiajy.com Received: (qmail 31201 invoked from network); 21 Dec 2005 21:18:49 -0600 Received: from vm-177-35 vm-mail.com (206.82.177.35) by ehahomc.com with SMTP; 21 Dec 2005 21:18:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-35 vm-mail.com with SMTP; 21 Dec 2005 21:18:36 -0600 X-ClientHost 0991011081059070640990101108105907106097120846099111109 X-MailingID: 333543 From: Culinary Careers <CareersForToday@vn-mail.com> To: Friend <cclia@cdiajy.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter<333543@vn-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,unsub=yes * 1.0 DATE_MISSING Date: header |
| 12/24/2005 | Jay <jay@jaycelia.com> <jay@jaycelia.com> | Financial Relief Service <FinancialReliefService@vn-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter<333628@vn-m-rewards.com> | vm-mail.com | ehahomc.com, jaycelia.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333628@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13858 invoked from network); 23 Dec 2005 15:14:49 -0600 Received: from vm-177-35 vm-mail.com (206.82.177.5) by ehahomc.com with SMTP; 23 Dec 2005 15:14:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-5 vm-mail.com with SMTP; 23 Dec 2005 15:14:34 -0600 X-ClientHost 1060972106041060972110990101108105907046099111109 X-MailingID: 333628 From: Financial Relief Service <FinancialReliefService@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter<333628@vn-rewards.com> Subject: *****SPAM***** Debt free in 24 months or less Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwds.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,unsub=yes,no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter+333628@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for debt mitigation service | | X-Persona: <Jay> Return-Path: <mailcenter333628@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13858 invoked from network); 23 Dec 2005 15:14:49 -0600 Received: from vm-177-5.vm-mail.com (206.82.177.5) by elahome.com with SMTP; 23 Dec 2005 15:14:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-5.vm-mail.com with SMTP; 23 Dec 2005 15:14:34 -0600 X-ClientHost: 1060972106410609712109910110810509970460991111109 X-MailingID: 333628 From: Financial Relief Service <FinancialReliefService@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333628@vm-rewards.com> Subject: *****SPAM***** Debt free in 24 months or less Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 12/24/2005 | Jay <jay@jaycelia.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter+333628@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333628@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13858 invoked from network); 23 Dec 2005 15:14:49 -0600 Received: from vm-177-5.vm-mail.com (206.82.177.5) by elahome.com with SMTP; 23 Dec 2005 15:14:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-5.vm-mail.com with SMTP; 23 Dec 2005 15:14:34 -0600 X-ClientHost: 1060972106410609712109910110810509970460991111109 X-MailingID: 333628 From: Financial Relief Service <FinancialReliefService@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333628@vm-rewards.com> Subject: *****SPAM***** Debt free in 24 months or less Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <ccltia@cchiajy.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM**** America's #1 home-based business | MailCenter <mailcenter-333624@vm-rewards.com> | vm-mail.com | gmwalpha.org, cchiajy.com | Ad for at-home business training service | Duplicate | X-Persona: <Cchia> Return-Path: <mailcenter333624@vm-mail.com> Delivered-To: 11-cchia@cchiajy.com Received: (qmail 29312 invoked from network); 23 Dec 2005 09:09:20 -0600 Received: from vm-180-201 vm-mail.com (206.82.180.201) by gmwalpha.org with SMTP; 23 Dec 2005 09:09:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-201 vm-mail.com with SMTP; 23 Dec 2005 09:09:08 -0600 X-ClientHost 0991011801059710640991011801059710609712104609911109 X-MailID: 333624 From: Recovery Manager <RecoveryManager@vm-mail.com> To: Friend <ccltia@cchiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333624@vm-rewards.com> Subject: *****SPAM**** America's #1 home-based business Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/24/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Cchia> Return-Path: <mailcenter333624@vm-mail.com> Delivered-To: 11-cchia@cchiajy.com Received: (qmail 29312 invoked from network); 23 Dec 2005 09:09:20 -0600 Received: from vm-180-201 vm-mail.com (206.82.180.201) by gmwalpha.org with SMTP; 23 Dec 2005 09:09:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-201 vm-mail.com with SMTP; 23 Dec 2005 09:09:08 -0600 X-ClientHost 0991011801059710640991011801059710609712104609911109 X-MailID: 333624 From: Recovery Manager <RecoveryManager@vm-mail.com> To: Friend <ccltia@cchiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333624@vm-rewards.com> Subject: *****SPAM**** America's #1 home-based business Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/24/2005 | Friend <ccltia@cchiajy.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM**** America's #1 home-based business | MailCenter <mailcenter-333624@vm-rewards.com> | vm-mail.com | gmwalpha.org, cchiajy.com | Ad for at-home business training service | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajy.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM**** America's #1 home-based business | MailCenter <mailcenter=333624@vm-rewards.com> | vm-mail.com | gmvalpha.org, celiajy.com | Ad for at-home business training service | Duplicate | X-Persona: <Celia> / Return-Path: <mailcenter333624@vm-mail.com> / Delivered-To: 11-celia@celiajy.com / Received: (qmail 29312 invoked from network); 23 Dec 2005 09:09:20 -0600 / Received: from vm-180-201 vm-mail.com (206.82.180.201) / by gmvalpha.org with SMTP; 23 Dec 2005 09:09:19 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-180-201 vm-mail.com with SMTP; 23 Dec 2005 09:09:08 -0600 / X-ClientHost / 0991010810509710640991010810509710609712104609911109 / X-MailingID: 333624 / From: Recovery Manager <RecoveryManager@vm-mail.com> / To: Friend <celia@celiajy.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=333624@vm-rewards.com> / Subject: *****SPAM**** America's #1 home-based business / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/24/2005 | Jay <jay@jaycelia.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM**** In trouble with the IRS? | MailCenter <mailcenter=333621@vm-rewards.com> | vm-mail.com | gmvalpha.org, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay> / Return-Path: <mailcenter333621@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 5157 invoked from network); 22 Dec 2005 23:47:07 -0600 / Received: from vm-182-24 vm-mail.com (206.82.182.24) / by gmvalpha.org with SMTP; 22 Dec 2005 23:47:07 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-24 vm-mail.com with SMTP; 22 Dec 2005 23:46:55 -0600 / X-ClientHost 10609712104609711109 / X-MailingID: 333621 / From: Tax Solutions <TaxSolutions@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=333621@vm-rewards.com> / Subject: *****SPAM**** In trouble with the IRS? / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_X _MAIL_ID_PRESENT / X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-mail.com | gmailpba.org, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333621@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5157 invoked from network); 22 Dec 2005 23:47:07 -0600<br>Received: from vm-182-24.vm-mail.com (206.82.182.24)<br>  by gmailpba.org with SMTP; 22 Dec 2005 23:47:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-24.vm-mail.com with SMTP; 22 Dec 2005 23:46:55 -0600<br>X-ClientHost: 1060971210641060971210909101108105097046099111109<br>X-MailingID: 333621<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333621@vm-rewards.com><br>Subject: *****SPAM***** In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/24/2005 | Jay <jay@jaycelia.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-mail.com | gmailpba.org, jaycelia.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333621@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5157 invoked from network); 22 Dec 2005 23:47:07 -0600<br>Received: from vm-182-24.vm-mail.com (206.82.182.24)<br>  by gmailpba.org with SMTP; 22 Dec 2005 23:47:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-24.vm-mail.com with SMTP; 22 Dec 2005 23:46:55 -0600<br>X-ClientHost: 1060971210641060971210909101108105097046099111109<br>X-MailingID: 333621<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333621@vm-rewards.com><br>Subject: *****SPAM***** In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

673/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@cellujay.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | gordonworks.com, celiujay.com | Ad for payday loan service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: 11-cellia@cellujay.com Received: (qmail 29152 invoked from network); 22 Dec 2005 18:42:08 -0600 Received: from vm-180-32.vm-mail.com (206.82.180.32) by gordonworks.com with SMTP; 22 Dec 2005 18:42:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-32.vm-mail.com with SMTP; 22 Dec 2005 18:41:56 -0600 X-ClientHost 09910110810509706409910108105097106097120146099111109 X-MailID: 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <cclia@cellujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333586@vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O... autolearn=no version=2.63 |
| 12/24/2005 | Friend <cclia@cellujay.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | gordonworks.com, celiujay.com | Ad for payday loan service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: 11-cellia@cellujay.com Received: (qmail 29152 invoked from network); 22 Dec 2005 18:42:08 -0600 Received: from vm-180-32.vm-mail.com (206.82.180.32) by gordonworks.com with SMTP; 22 Dec 2005 18:42:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-32.vm-mail.com with SMTP; 22 Dec 2005 18:41:56 -0600 X-ClientHost 09910110810509706409910108105097106097120146099111109 X-MailID: 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <cclia@cellujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333586@vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O... autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajay.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter333586@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for payday loan service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 29152 invoked from network); 22 Dec 2005 18:42:08 -0600 Received: from vm-180-32.vm-mail.com (206.82.180.32) by gordonworks.com with SMTP; 22 Dec 2005 18:42:08 -0600 Received: from vm-180-32.vm-mail.com with SMTP; 22 Dec 2005 18:41:56 -0600 X-ClientHost 0991011081050970640990101108105097106097120460991111 09 X-MailIgID: 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: cmvn@vm-mail.com Reply-To: MailCenter <mailcenter333586@vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/24/2005 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter333552@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for auto locator service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333552@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13765 invoked from network); 22 Dec 2005 09:02:26 -0600 Received: from vm-182-59.vm-mail.com (206.82.182.59) by gordonworks.com with SMTP; 22 Dec 2005 09:02:25 -0600 Received: from vm-182-59.vm-mail.com with SMTP; 22 Dec 2005 09:02:06 -0600 X-ClientHost 1060972106410609712109910110810509070460991111 09 X-MailIgID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: cmvn@vm-mail.com Reply-To: MailCenter <mailcenter333552@vm-rewards.com> Subject: *****SPAM***** New 2006 models ha... Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter-333552@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for auto locator service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333552@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13765 invoked from network); 22 Dec 2005 09:02:26 -0600 Received: from vm-182-59-vm-mail.com (206.82.182.59) by gordonworks.com with SMTP; 22 Dec 2005 09:02:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-59-vm-mail.com with SMTP; 22 Dec 2005 09:02:06 -0600 X-ClientHost: 1060972106410609712109910110810509970460991111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333552@vm-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 12/24/2005 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter-333552@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for auto locator service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333552@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13765 invoked from network); 22 Dec 2005 09:02:26 -0600 Received: from vm-182-59-vm-mail.com (206.82.182.59) by gordonworks.com with SMTP; 22 Dec 2005 09:02:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-59-vm-mail.com with SMTP; 22 Dec 2005 09:02:06 -0600 X-ClientHost: 1060972106410609712109910110810509970460991111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333552@vm-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for school locator service | | X-Persona: <Jay><br>Return-Path: <mailcenter333543@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4580 invoked from network); 21 Dec 2005 21:10:07 -0600<br>Received: from vm-181-102.vm-mail.com (206.82.181.102)<br>  by gordonworks.com with SMTP; 21 Dec 2005 21:10:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-102.vm-mail.com with SMTP; 21 Dec 2005 21:09:55 -0600<br>X-ClientHost 106097121064106097121099101108105097046099101109<br>X-MailingID 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>  version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for school locator service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333543@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4580 invoked from network); 21 Dec 2005 21:10:07 -0600<br>Received: from vm-181-102.vm-mail.com (206.82.181.102)<br>  by gordonworks.com with SMTP; 21 Dec 2005 21:10:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-102.vm-mail.com with SMTP; 21 Dec 2005 21:09:55 -0600<br>X-ClientHost 106097121064106097121099101108105097046099101109<br>X-MailingID 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>  version=2.63 |

676/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter=333543@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for school locator service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333543@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4580 invoked from network) 21 Dec 2005 21:10:07 -0600<br>Received: from vm-181-102.vm-mail.com (206.82.181.102)<br>  by gordonworks.com with SMTP; 21 Dec 2005 21:10:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-102.vm-mail.com with SMTP; 21 Dec 2005 21:09:55 -0600<br>X-ClientHost: 1060972110641060972110990101088105097046990111109<br>X-MailingID: 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/24/2005 | Friend <jon@jayskayplace.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter=333632@vm-rewards.com> | vm-mail.com | gordonworks.com, jayskayplace.com | Ad for kitchen products/services | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 12-jon@jayskayplace.com<br>Received: (qmail 8355 invoked from network) 23 Dec 2005 18:09:36 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>  by gordonworks.com with SMTP; 23 Dec 2005 18:09:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-12.vm-mail.com with SMTP; 23 Dec 2005 18:09:24 -0600<br>X-ClientHost: 1061111060410609712110709712111512112089070990101046990111109<br>X-MailingID: 333632<br>From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333632@vm-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

678/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/24/2005 | Friend <joej@jaysylac e.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter-333632@v m-rewards.com> | vm-mail.com | gordonworks.com, jaysylac.com | Ad for kitchen products/services | | X-Persona: <Joe> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 12-joe@jaysylac.com Received: (qmail 8355 invoked from network); 23 Dec 2005 18:09:36 -0600 Received: from vm-177-12.vm-mail.com (206.82.177.12) by gordonworks.com with SMTP; 23 Dec 2005 18:09:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 23 Dec 2005 18:09:24 -0600 X-ClientHost 10611111006410609712110709712111511210809709910104609911109 X-MailngID: 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Friend <joej@jaysylac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ M version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com > | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM**** America's #1 home-based business | MailCenter <mailcenter-333624@v m-rewards.com> | vm-mail.com | itdidntendright.com, jaycelia.com | Ad for at-home business training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333624@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 26533 invoked from network); 23 Dec 2005 09:04:41 -0600 Received: from vm-181-45.vm-mail.com (206.82.181.45) by itdidntendright.com with SMTP; 23 Dec 2005 09:04:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 23 Dec 2005 09:04:39 -0600 X-ClientHost 10609712106410609712110909101108105090704609911109 X-MailngID: 333624 From: Recovery Manager <RecoveryManager@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333624@vm-rewards.com> Subject: *****SPAM**** America's #1 home-based business Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM***** America's #1 home-based business | MailCenter <mailcenter=333624@vm-rewards.com> | vm-mail.com | iididostendnght.com, jayedia.com | Ad for at-home business training service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333624@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26533 invoked from network); 23 Dec 2005 09:04:41 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45) by iididostendnght.com with SMTP; 23 Dec 2005 09:04:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 23 Dec 2005 09:04:30 -0600<br>X-ClientHost: 10609712106410609712109910110810509970846099111109<br>X-MailingID: 333624<br>From: Recovery Manager <RecoveryManager@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333624@vm-rewards.com><br>Subject: *****SPAM***** America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM***** America's #1 home-based business | MailCenter <mailcenter=333624@vm-rewards.com> | vm-mail.com | iididostendnght.com, jayedia.com | Ad for at-home business training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333624@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26533 invoked from network); 23 Dec 2005 09:04:41 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45) by iididostendnght.com with SMTP; 23 Dec 2005 09:04:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 23 Dec 2005 09:04:30 -0600<br>X-ClientHost: 10609712106410609712109910110810509970846099111109<br>X-MailingID: 333624<br>From: Recovery Manager <RecoveryManager@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333624@vm-rewards.com><br>Subject: *****SPAM***** America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333572@vm-rewards.com> | | itdidnotendright.com, jaycelia.com | Ad for free online bingo | | X-Persona: <Jay><br>Return-Path: <mailcenter333572@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 22 Dec 2005 15:06:40 -0600<br>Received: from vm-182.206.vm-mail.com (206.82.182.206) by itdidnotendright.com with SMTP; 22 Dec 2005 15:06:39 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182.206.vm-mail.com with SMTP; 22 Dec 2005 15:06:26 -0600<br>X-ClientHost: 1060972106497121099101108105097046099111109<br>X-MailingID: 333572<br>From: Fun Time Bingo <FunTimeBingo@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333572@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333572@vm-rewards.com> | | itdidnotendright.com, jaycelia.com | Ad for free online bingo | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333572@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 22 Dec 2005 15:06:40 -0600<br>Received: from vm-182.206.vm-mail.com (206.82.182.206) by itdidnotendright.com with SMTP; 22 Dec 2005 15:06:39 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182.206.vm-mail.com with SMTP; 22 Dec 2005 15:06:26 -0600<br>X-ClientHost: 1060972106497121099101108105097046099111109<br>X-MailingID: 333572<br>From: Fun Time Bingo <FunTimeBingo@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333572@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <joy@jaycela.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333572@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycela.com | Ad for free online bingo | Duplicate | Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 16-jay@jaycela.com Received: (qmail 30115 invoked from network); 22 Dec 2005 15:06:40 -0600 Received: from vm-182-206 vm-mail.com (206.82.182.206) by itdidnotendright.com with SMTP; 22 Dec 2005 15:06:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-206 vm-mail.com with SMTP; 22 Dec 2005 15:06:26 -0600 X-ClientHost 1060971210640607121099101108105097046099111109 X-MailingID 333572 From: Fun Time Bingo <FunTimeBingo@vm-mail.com> To: Jay <joy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333572@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/24/2005 | Jay <joy@jaycela.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycela.com | Ad for payday loan service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: 16-jay@jaycela.com Received: (qmail 2311 invoked from network); 22 Dec 2005 18:24:12 -0600 Received: from vm-182-196 vm-mail.com (206.82.182.196) by itdidnotendright.com with SMTP; 22 Dec 2005 18:24:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-196 vm-mail.com with SMTP; 22 Dec 2005 18:23:59 -0600 X-ClientHost 1060971210640607121099101108105097046099111109 X-MailingID 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Jay <joy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333586@vm-rewards.com> Subject: *****SPAM***** Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html X-Spam-Flag: YES X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM**** Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for payday loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333586@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2311 invoked from network); 22 Dec 2005 18:24:12 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>  by itdidnotendright.com with SMTP; 22 Dec 2005 18:24:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-196.vm-mail.com with SMTP; 22 Dec 2005 18:23:59 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 333586<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333586@vm-rewards.com><br>Subject: *****SPAM**** Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 12/24/2005 | Jay <jay@jaycelia.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM**** Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for payday loan service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333586@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2311 invoked from network); 22 Dec 2005 18:24:12 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>  by itdidnotendright.com with SMTP; 22 Dec 2005 18:24:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-196.vm-mail.com with SMTP; 22 Dec 2005 18:23:59 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 333586<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333586@vm-rewards.com><br>Subject: *****SPAM**** Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@ccliajay.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter333551@vm-mail.com> m-rewards.com> | vm-mail.com | jammtomm.com, ccliajay.com | Ad for online auction service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333551@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 16192 invoked from network); 22 Dec 2005 04:42:37 -0600 Received: from vm-181-238 vm-mail.com (206.82.181.238) by jammtomm.com with SMTP; 22 Dec 2005 04:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-238 vm-mail.com with SMTP; 22 Dec 2005 04:42:24 -0600 X-ClientHost: 09910108105097106409910108105097106097121046099111109 X-MailingID: 333551 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333551@vm-rewards.com> Subject: The jewelry they want for Christmas is here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,multipart/m |
| 12/24/2005 | Friend <cclia@ccliajay.com> m- | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter333551@vm-mail.com> m-rewards.com> | vm-mail.com | jammtomm.com, ccliajay.com | Ad for online auction service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333551@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 16192 invoked from network); 22 Dec 2005 04:42:37 -0600 Received: from vm-181-238 vm-mail.com (206.82.181.238) by jammtomm.com with SMTP; 22 Dec 2005 04:42:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-238 vm-mail.com with SMTP; 22 Dec 2005 04:42:24 -0600 X-ClientHost: 09910108105097106409910108105097106097121046099111109 X-MailingID: 333551 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333551@vm-rewards.com> Subject: The jewelry they want for Christmas is here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,multipart/m |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <eclai@cclujay.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter-333551@vm-mail.com><br>m-rewards.com> | jammtomm.com, cclujay.com | Ad for online auction service | | X-Persona: <Cclai><br>Return-Path: <mailcenter-333551@vm-mail.com><br>Delivered-To: 11-eclai@cclujay.com<br>Received: (qmail 16192 invoked from network); 22 Dec 2005 04:42:37 -0600<br>Received: from vm-181-238 vm-mail.com (206.82.181.238)<br>by jammtomm.com with SMTP; 22 Dec 2005 04:42:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-238.vm-mail.com with SMTP; 22 Dec 2005 04:42:24 -0600<br>X-ClientHost<br>0991011081050970604099101108105097106097121046099111109<br>X-MailID: 333551<br>From: Bidz Auctions <BidzAuctions@vm-mail.com><br>To: Friend <eclai@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333551@vm-rewards.com><br>Subject: The jewelry they want for Christmas is here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,maldoary,no |
| 12/24/2005 | Friend <jori@jay4kasyphac.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter-333628@vm-rewards.com> | jammtomm.com, jay4kasyphac.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jori><br>Return-Path: <mailcenter-333628@vm-mail.com><br>Delivered-To: 12-jori@jay4kasyphac.com<br>Received: (qmail 14146 invoked from network); 23 Dec 2005 15:14:49 -0600<br>Received: from vm-177-15 vm-mail.com (206.82.177.15)<br>by jammtomm.com with SMTP; 23 Dec 2005 15:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-15.vm-mail.com with SMTP; 23 Dec 2005 15:14:34 -0600<br>X-ClientHost<br>1061111006410609712110709712111511210809709910461046099111109<br>X-MailID: 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <jori@jay4kasyphac.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333628@vm-rewards.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <joti@jay4aysplace.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter333628@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4aysplace.com | Ad for debt mitigation service | Duplicate | X-Persona: <Joti><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 12-joti@jay4aysplace.com<br>Received: (qmail 14146 invoked from network); 23 Dec 2005 15:14:49 -0600<br>Received: from vm-177-15.vm-mail.com (206.82.177.15)<br>  by jammtomm.com with SMTP; 23 Dec 2005 15:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-15.vm-mail.com with SMTP; 23 Dec 2005 15:14:34 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991110 9<br>X-MailID:D 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <joti@jay4aysplace.com><br>Reply-To: MailCenter <mailcenter333628@vm-rewards.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/24/2005 | Friend <joti@jay4aysplace.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter333621@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4aysplace.com | Ad for debt mitigation service | Duplicate | X-Persona: <Joti><br>Return-Path: <mailcenter333621@vm-mail.com><br>Delivered-To: 12-joti@jay4aysplace.com<br>Received: (qmail 5132 invoked from network); 22 Dec 2005 23:47:07 -0600<br>Received: from vm-182-21.vm-mail.com (206.82.182.21)<br>  by jammtomm.com with SMTP; 22 Dec 2005 23:47:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-21.vm-mail.com with SMTP; 22 Dec 2005 23:46:55 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991110 9<br>X-MailID:D 333621<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Friend <joti@jay4aysplace.com><br>Reply-To: MailCenter <mailcenter333621@vm-rewards.com><br>Subject: *****SPAM***** In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_80_90,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <jon@jaykaysplace.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter-33362j@vm-rewards.com> | vn-mail.com | jammntomm.com, jaykaysplace.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333362j@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5132 invoked from network); 22 Dec 2005 23:47:07 -0600<br>Received: from vn-182-21.vm-mail.com (206.82.182.21)<br>  by jammntomm.com with SMTP; 22 Dec 2005 23:47:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-21.vm-mail.com with SMTP; 22 Dec 2005 23:46:55 -0600<br>X-ClientHost: 10611110604106097121107097121115112108097099101046099111109<br>X-MailingID: 33362j<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33362j@vm-rewards.com><br>Subject: *****SPAM***** In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63 |
| 12/24/2005 | Friend <jon@jaykaysplace.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter-333586j6@vm-rewards.com> | vn-mail.com | jammntomm.com, jaykaysplace.com | Ad for payday loan service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter333586j@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 2338 invoked from network); 22 Dec 2005 18:24:12 -0600<br>Received: from vn-182-214.vm-mail.com (206.82.182.214)<br>  by jammntomm.com with SMTP; 22 Dec 2005 18:24:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-214.vm-mail.com with SMTP; 22 Dec 2005 18:24:00 -0600<br>X-ClientHost: 10611110604106097121107097121115112108097099101046099111109<br>X-MailingID: 333586<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333586j6@vm-rewards.com><br>Subject: *****SPAM***** Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <last><br>Return-Path: <mailcenter33358s6@vm-mail.com><br>Delivered-To: 12-jon@jaykeysplace.com<br>Received: (qmail 2538 invoked from network); 22 Dec 2005 18:24:12 -0600<br>Received: from vm-182-214 vm-mail.com (206.82.182.214)<br>by jammimm.com with SMTP; 22 Dec 2005 18:24:12 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-214 vm-mail.com with SMTP; 22 Dec 2005 18:24:00 -0600<br>X-ClientHost<br>1061111106410600972110709712115112108097099910104609911109<br>X-MailingID 335586<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Friend <jon@jaykeysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33358s6@vm-rewards.com><br>Subject: *****SPAM**** Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| | Friend <jon@jaykeysplac e.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM**** Get a payday loan instantly | MailCenter <mailcenter33358s6@v m-rewards.com> | vm-mail.com | jammimm.com, jaykeysplace.com | Ad for payday loan service | | |
| 12/24/2005 | | | | | | | | | X-Persona: <last><br>Return-Path: <mailcenter33358s9@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19234 invoked from network); 22 Dec 2005 16:49:03 -0600<br>Received: from vm-180-3 vm-mail.com (206.82.180.3)<br>by jaycelia.com with SMTP; 22 Dec 2005 16:49:01 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-180-3 vm-mail.com with SMTP; 22 Dec 2005 16:48:48 -0600<br>X-ClientHost 1060971210641060972110909101108105909704609911109<br>X-MailingID 335589<br>From: Nationwide Service <NationwideService@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33358s9@vm-rewards.com><br>Subject: *****SPAM**** Instantly erase negative marks from your<br>report<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| | Jay <jay@jaycelia.com> | Nationwide Service <NationwideService@vm-mail.com> | *****SPAM**** Instantly erase negative marks from your report | MailCenter <mailcenter33358s9@v m-rewards.com> | vm-mail.com | jaycelia.com | Ad for credit score assistance service | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

688/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jaycelia.com> | Nationwide Service <NationwideService@vm-mail.com> | *****SPAM***** Instantly erase negative marks from your report | MailCenter <mailcenter=333589@jo m-rewards.com> | vm-mail.com | jaycelia.com | Ad for credit score assistance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333589@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19234 invoked from network); 22 Dec 2005 16:49:03 -0600 Received: from vm-180-3.vm-mail.com (206.82.180.3) by jaycelia.com with SMTP; 22 Dec 2005 16:49:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-3.vm-mail.com with SMTP; 22 Dec 2005 16:48:48 -0600 X-ClientHost: 106097121069101108105097094609911109 X-MailingID: 333589 From: Nationwide Service <NationwideService@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333589@vm-rewards.com> Subject: *****SPAM***** Instantly erase negative marks from your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 X-Spam-Report: |
| 12/24/2005 | Jay <jay@jaycelia.com> | Nationwide Service <NationwideService@vm-mail.com> | *****SPAM***** Instantly erase negative marks from your report | MailCenter <mailcenter=333589@jo m-rewards.com> | vm-mail.com | jaycelia.com | Ad for credit score assistance service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333589@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19234 invoked from network); 22 Dec 2005 16:49:03 -0600 Received: from vm-180-3.vm-mail.com (206.82.180.3) by jaycelia.com with SMTP; 22 Dec 2005 16:49:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-3.vm-mail.com with SMTP; 22 Dec 2005 16:48:48 -0600 X-ClientHost: 106097121069101108105097094609911109 X-MailingID: 333589 From: Nationwide Service <NationwideService@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333589@vm-rewards.com> Subject: *****SPAM***** Instantly erase negative marks from your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 X-Spam-Report: |

689/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajay.co m> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+333552@v m-rewards.com> | vm-mail.com | jayedia.com, celiajay.com | Ad for auto locator service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter+333552@vm-mail.com> Delivered-To: 1 1-celia@celiajay.com Received: (qmail 10145 invoked from network); 22 Dec 2005 09:19:29 -0600 Received: from vm-181-218 vm-mail.com (206.82.181.218) by jayceliia.com with SMTP; 22 Dec 2005 09:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-218 vm-mail.com with SMTP; 22 Dec 2005 09:19:14 -0600 X-ClientHost: 09910118010509710640991011081050971106097121046099111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333552@vm-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 12/24/2005 | Friend <celia@celiajay.co m> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+333552@v m-rewards.com> | | jayceliia.com, celiajay.com | Ad for auto locator service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter+333552@vm-mail.com> Delivered-To: 1 1-celia@celiajay.com Received: (qmail 10145 invoked from network); 22 Dec 2005 09:19:29 -0600 Received: from vm-181-218 vm-mail.com (206.82.181.218) by jayceliia.com with SMTP; 22 Dec 2005 09:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-218 vm-mail.com with SMTP; 22 Dec 2005 09:19:14 -0600 X-ClientHost: 09910118010509710640991011081050971106097121046099111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333552@vm-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

690/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajuy.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter333552@vm-rewards.com> | vm-mail.com | jisyedia.com, celiajuy.com | Ad for auto locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333552@vm-mail.com><br>Delivered-To: 11-celia@celiajuy.com<br>Received: (qmail 10145 invoked from network); 22 Dec 2005 09:19:29 -0600<br>Received: from vm-181-218 vm-mail.com 206.82.181.218)<br> by jisyedia.com with SMTP; 22 Dec 2005 09:19:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-218 vm-mail.com with SMTP; 22 Dec 2005 09:19:14 -0600<br>X-ClientHost<br>0991101108105097064099101108105097106097121046099111109<br>X-MailID: 333552<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333552@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br> HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,M<br> X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/24/2005 | Friend <celia@celiajuy.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter333628@vm-rewards.com> | vm-mail.com | jisyedia.com, celiajuy.com | Ad for debt mitigation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 11-celia@celiajuy.com<br>Received: (qmail 4006 invoked from network); 23 Dec 2005 15:28:37 -0600<br>Received: from vm-182-117 vm-mail.com 206.82.182.117)<br> by jisyedia.com with SMTP; 23 Dec 2005 15:28:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-117 vm-mail.com with SMTP; 23 Dec 2005 15:28:19 -0600<br>X-ClientHost<br>0991101108105097064099101108105097106097121046099111109<br>X-MailID: 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <celia@celiajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333628@vm-rewards.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O<br>NL_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajay.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter333628@vm-rewards.com> | vm-mail.com | jayedia.com, celiajay.com | Ad for debt mitigation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4006 invoked from network); 23 Dec 2005 15:28:37 -0600<br>Received: from vm-182-117 vm-mail.com (206.82.182.117) by jayedia.com with SMTP; 23 Dec 2005 15:28:31 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-182-117.vm-mail.com with SMTP; 23 Dec 2005 15:28:19 -0600<br>X-ClientHost 09911018105970640991011081050971060971210846099111109<br>X-MailingID 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333628@vm-rewards.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, autolearn=no version=2.63 |
| 12/24/2005 | Friend <celia@celiajay.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter333628@vm-rewards.com> | vm-mail.com | jayedia.com, celiajay.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4006 invoked from network); 23 Dec 2005 15:28:37 -0600<br>Received: from vm-182-117 vm-mail.com (206.82.182.117) by jayedia.com with SMTP; 23 Dec 2005 15:28:31 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-182-117.vm-mail.com with SMTP; 23 Dec 2005 15:28:19 -0600<br>X-ClientHost 09911018105970640991011081050971060971210846099111109<br>X-MailingID 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333628@vm-rewards.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <ccliu@ccliupay.com> | Tax Solutions <"TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-mail.com | omniinnovations.com, ccliupay.com | Ad for debt mitigation service | Duplicate | X-Persona: <Ccliu> Return-Path: <mailcenter333621@vm-mail.com> Delivered-To: 11-ccliu@ccliupay.com Received: (qmail 10848 invoked from network); 22 Dec 2005 23:51:49 -0600 Received: from vm-180-158.vm-mail.com (206.82.180.158) by omniinnovations.com with SMTP; 22 Dec 2005 23:51:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-158.vm-mail.com with SMTP; 22 Dec 2005 23:51:37 -0600 X-ClientHost: 0991011081050970640990101108105097106097120460991 11109 X-MailingID: 333621 From: Tax Solutions <TaxSolutions@vm-mail.com> To: Friend <ccliu@ccliupay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333621@vm-rewards.com> Subject: *****SPAM***** In trouble with the IRS? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 12/24/2005 | Friend <ccliu@ccliupay.com> | Tax Solutions <"TaxSolutions@vm-mail.com> | *****SPAM***** In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-mail.com | omniinnovations.com, ccliupay.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Ccliu> Return-Path: <mailcenter333621@vm-mail.com> Delivered-To: 11-ccliu@ccliupay.com Received: (qmail 10848 invoked from network); 22 Dec 2005 23:51:49 -0600 Received: from vm-180-158.vm-mail.com (206.82.180.158) by omniinnovations.com with SMTP; 22 Dec 2005 23:51:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-158.vm-mail.com with SMTP; 22 Dec 2005 23:51:37 -0600 X-ClientHost: 0991011081050970640990101108105097106097120460991 11109 X-MailingID: 333621 From: Tax Solutions <TaxSolutions@vm-mail.com> To: Friend <ccliu@ccliupay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333621@vm-rewards.com> Subject: *****SPAM***** In trouble with the IRS? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <celia@celiajoy.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM**** In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajoy.com | Ad for debt mitigation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333621@vm-mail.com><br>Delivered-To: 1-celia@celiajoy.com<br>Received: (qmail 10848 invoked from network); 22 Dec 2005 23:51:49 -0600<br>Received: from vm-180-158 vm-mail.com (206.82.180.158)<br>by omninnovations.com with SMTP; 22 Dec 2005 23:51:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-158 vm-mail.com with SMTP; 22 Dec 2005 23:51:37 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971006971210460991111109<br>X-MailingID: 333621<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To:MailCenter <mailcenter+333621@vm-rewards.com><br>Subject: *****SPAM**** In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 12/24/2005 | Friend <celia@celiajoy.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter+333632@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajoy.com | Ad for kitchen products/services | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 1-celia@celiajoy.com<br>Received: (qmail 17477 invoked from network); 23 Dec 2005 18:21:42 -0600<br>Received: from vm-180-158 vm-mail.com (206.82.180.158)<br>by omninnovations.com with SMTP; 23 Dec 2005 18:21:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-158 vm-mail.com with SMTP; 23 Dec 2005 18:21:29 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971006971210460991111109<br>X-MailingID: 333632<br>From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333632@vm-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_MESSAGE,<br>version=2.63 |

694/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@celiajay.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter+333632@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for kitchen products/services | | X-Persona: <Cclia> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 17477 invoked from network); 23 Dec 2005 18:21:42 -0600 Received: from vm-180-158 vm-mail.com (206.82.180.158) by omninnovations.com with SMTP; 23 Dec 2005 18:21:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-158 vm-mail.com with SMTP; 23 Dec 2005 18:21:29 -0600 X-ClientHost (0991011081050970640991101081050971060971204609911109 X-MailingID 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonreeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/24/2005 | Friend <cclia@celiajay.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter+333632@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for kitchen products/services | Duplicate | Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 17477 invoked from network); 23 Dec 2005 18:21:42 -0600 Received: from vm-180-158 vm-mail.com (206.82.180.158) by omninnovations.com with SMTP; 23 Dec 2005 18:21:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-158 vm-mail.com with SMTP; 23 Dec 2005 18:21:29 -0600 X-ClientHost (0991011081050970640991101081050971060971204609911109 X-MailingID 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonreeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |

695/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <cclia@ecliajay.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+333625@vm-rewards.com> | vm-mail.com | rcw19190020.com, ecliajay.com | Ad for home locator service | Duplicate | Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 11-ecllia@ecliajay.com Received: (qmail 803 invoked from network); 23 Dec 2005 12:35:29 -0600 Received: from vm-180-90.vm-mail.com (206.82.180.90) by rcw19190020.com with SMTP; 23 Dec 2005 12:35:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-90.vm-mail.com with SMTP; 23 Dec 2005 12:35:12 -0600 X-ClientHost 0901011081050970640990101108105097106097120460997111109 X-MailingID: 333625 From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Friend <ecllia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/24/2005 | Friend <cclia@ecliajay.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+333625@vm-rewards.com> | vm-mail.com | rcw19190020.com, ecliajay.com | Ad for home locator service | | Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 11-ecllia@ecliajay.com Received: (qmail 803 invoked from network); 23 Dec 2005 12:35:29 -0600 Received: from vm-180-90.vm-mail.com (206.82.180.90) by rcw19190020.com with SMTP; 23 Dec 2005 12:35:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-90.vm-mail.com with SMTP; 23 Dec 2005 12:35:12 -0600 X-ClientHost 0901011081050970640990101108105097106097120460997111109 X-MailingID: 333625 From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Friend <ecllia@ecliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Friend <eelia@celiajay.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-333625@vm-m-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for home locator service | Duplicate | Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 803 invoked from network); 23 Dec 2005 12:35:29 -0600 Received: from vm-180-90.vm-mail.com (206.82.180.90) by rcw19190020.com with SMTP; 23 Dec 2005 12:35:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-90.vm-mail.com with SMTP; 23 Dec 2005 12:35:12 -0600 X-ClientHost 0991018105097060900101081050970609712104609111109 X-MailingID: 333625 From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333625@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/24/2005 | Jay <jay@jaycelia.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter-333632@vm-m-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for kitchen products/services | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8321 invoked from network); 23 Dec 2005 18:09:36 -0600 Received: from vm-177-7.vm-mail.com (206.82.177.7) by xj4x4.net with SMTP; 23 Dec 2005 18:09:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-7.vm-mail.com with SMTP; 23 Dec 2005 18:09:24 -0600 X-ClientHost 1060972104609712109910110810509704609111109 X-MailingID: 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | Jay <jay@jayceia.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter?333632@vm-rewards.com> | vm-mail.com | xj4s4.net, jayceia.com | Ad for kitchen products/services | Duplicate | X-Persona: <day> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 8321 invoked from network); 23 Dec 2005 18:09:36 -0600 Received: from vm-177-7.vm-mail.com (206.82.177.7) by xj4s4.net with SMTP; 23 Dec 2005 18:09:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-7.vm-mail.com with SMTP; 23 Dec 2005 18:09:24 -0600 X-ClientHost: 1060972106497121099101108105097046099111109 X-MailingID 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/24/2005 | Jay <jay@jayceia.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter?333632@vm-rewards.com> | vm-mail.com | xj4s4.net, jayceia.com | Ad for kitchen products/services | | X-Persona: <day> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 8321 invoked from network); 23 Dec 2005 18:09:36 -0600 Received: from vm-177-7.vm-mail.com (206.82.177.7) by xj4s4.net with SMTP; 23 Dec 2005 18:09:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-7.vm-mail.com with SMTP; 23 Dec 2005 18:09:24 -0600 X-ClientHost: 1060972106497121099101108105097046099111109 X-MailingID 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

698/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <ken> Return-Path: <mailcenter333589@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 19265 invoked from network); 22 Dec 2005 16:49:03 -0600 Received: from vm-180-34 vm-mail.com (206.82.180.34) by xj4x4.net with SMTP; 22 Dec 2005 16:49:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-34 vm-mail.com with SMTP; 22 Dec 2005 16:48:48 -0600 X-ClientHost 10611110694106097121107097121151210809709910460991110 9 X-MailingID 333589 From: Nationwide Service <NationwideService@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter333589@vm-rewards.com> Subject: *****SPAM***** Instantly erase negative marks from your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE |
| | Friend <jon@jaykaysplace.com> | Nationwide Service <NationwideService@vm-mail.com> | *****SPAM***** Instantly erase negative marks from your report | MailCenter <mailcenter333589@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for credit score assistance service | | |
| 12/24/2005 | | | | | | | | | X-Persona: <ken> Return-Path: <mailcenter333589@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 19265 invoked from network); 22 Dec 2005 16:49:03 -0600 Received: from vm-180-34 vm-mail.com (206.82.180.34) by xj4x4.net with SMTP; 22 Dec 2005 16:49:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-34 vm-mail.com with SMTP; 22 Dec 2005 16:48:48 -0600 X-ClientHost 10611110694106097121107097121151210809709910460991110 9 X-MailingID 333589 From: Nationwide Service <NationwideService@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter333589@vm-rewards.com> Subject: *****SPAM***** Instantly erase negative marks from your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE |
| | Friend <jon@jaykaysplace.com> | Nationwide Service <NationwideService@vm-mail.com> | *****SPAM***** Instantly erase negative marks from your report | MailCenter <mailcenter333589@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for credit score assistance service | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@didsbotend right.com> | American Singles <AmericanSingles@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter333652@vm-rewards.com> | vm-email.com | anthonycentral.com, nididsbotendright.com | Ad for AmericanSingles.com online personals | | X-Persona: <Bonnie> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To 1 jim@didsbotendright.com To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333652@vm-rewards.com> Subject: View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Received: (qmail 19684 invoked from network); 25 Dec 2005 09:25:44 -0600 Received from vm-180-21 vm-mail.com (206.82.180.21) by anthonycentral.com with SMTP; 25 Dec 2005 09:25:44 -0600 Received from vm-mail.com (192.168.2.20) by vm-180-21 vm-mail.com with SMTP; 25 Dec 2005 09:25:33 -0600 X-ClientHost 106\105\090\641\051\16\100\105\100\01\011\116\011\110\001\141\051\031\041\160\460 99111109 X-MailingID: 333652 X-Mail/InplFraib/333652 From American Singles <AmericanSingles@vm-mail.com> |
| 12/26/2005 | Friend <jim@didsbotend right.com> | American Singles <AmericanSingles@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter333652@vm-rewards.com> | vm-email.com | anthonycentral.com, nididsbotendright.com | Ad for AmericanSingles.com online personals | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To 1 jim@didsbotendright.com To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333652@vm-rewards.com> Subject: View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Received: (qmail 19684 invoked from network); 25 Dec 2005 09:25:44 -0600 Received from vm-180-21 vm-mail.com (206.82.180.21) by anthonycentral.com with SMTP; 25 Dec 2005 09:25:44 -0600 Received from vm-mail.com (192.168.2.20) by vm-180-21 vm-mail.com with SMTP; 25 Dec 2005 09:25:33 -0600 X-ClientHost 106\105\090\641\051\16\100\105\100\01\011\116\011\110\001\141\051\031\041\160\460 99111109 X-MailingID: 333652 X-Mail/InplFraib/333652 From American Singles <AmericanSingles@vm-mail.com> |
| 12/26/2005 | Friend <jim@didsbotend right.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter333625@vm-rewards.com> | vm-email.com | anthonycentral.com, nididsbotendright.com | Ad for inexpensive home locator service | | X-Persona: <Bonnie> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To 1 jim@didsbotendright.com From: Discounted Homes <DiscountedHomes@vm-mail.com> To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333625@vm-rewards.com> Subject: Cheap homes in your area! Content-Type: text/html Content-Transfer-Encoding: 8bit Received: (qmail 25859 invoked from network); 23 Dec 2005 12:24:14 -0600 Received from vm-182-230 vm-mail.com (206.82.182.230) by anthonycentral.com with SMTP; 23 Dec 2005 12:24:13 -0600 Received from vm-mail.com (192.168.2.30) by vm-182-230 vm-mail.com with SMTP; 23 Dec 2005 12:24:00 -0600 X-ClientHost 106\105\090\641\051\16\100\105\100\01\011\116\011\110\001\141\051\031\041\160\460 X-MailingID: 333625 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@daldoteend­right.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-333625@vm-rewards.com> | vm-mail.com | anthonycentral.com, daldoteendright.com | Ad for inexpensive home locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333625@vm-mail.com><br>Delivered-To: 1-jim@daldoteendright.com<br>Received: (qmail 25859 invoked from network); 23 Dec 2005 12:24:14 -0600<br>Received: (from vm-182-230 vm-mail.com (206.82.182.230)<br>by anthonycentral.com with SMTP; 23 Dec 2005 12:24:13 -0600<br>Received: (from vm-mail.com (192.168.3.20)<br>by vm-182-230 vm-mail.com with SMTP; 23 Dec 2005 12:24:00 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111160111010014105103104116640<br>99111109<br>X-MailingID: 333625<br>From: Discounted Homes <DiscountedHomes@vm-mail.com><br>To: Friend <jim@daldoteendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333625@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@daldoteend­right.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter-333656@vm-rewards.com> | vm-mail.com | anthonycentral.com, daldoteendright.com | Ad for Sears HVAC | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333656@vm-mail.com><br>Delivered-To: 1-jim@daldoteendright.com<br>Received: (from vm-181-231 invoked from network); 25 Dec 2005 17:21:23 -0600<br>Received: (from vm-181-231 vm-mail.com (206.82.181.231)<br>by anthonycentral.com with SMTP; 25 Dec 2005 17:21:23 -0600<br>Received: (from vm-mail.com (192.168.3.20)<br>by vm-181-231 vm-mail.com with SMTP; 25 Dec 2005 17:21:10 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111160111010014105103104116640<br>99111109<br>X-MailingID: 333656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <jim@daldoteendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333656@vm-rewards.com><br>Subject: Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@daldoteend­right.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter-333656@vm-rewards.com> | vm-mail.com | anthonycentral.com, daldoteendright.com | Ad for Sears HVAC | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333656@vm-mail.com><br>Delivered-To: 1-jim@daldoteendright.com<br>Received: (from vm-181-231 invoked from network); 25 Dec 2005 17:21:23 -0600<br>Received: (from vm-181-231 vm-mail.com (206.82.181.231)<br>by anthonycentral.com with SMTP; 25 Dec 2005 17:21:23 -0600<br>Received: (from vm-mail.com (192.168.3.20)<br>by vm-181-231 vm-mail.com with SMTP; 25 Dec 2005 17:21:10 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111160111010014105103104116640<br>99111109<br>X-MailingID: 333656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <jim@daldoteendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333656@vm-rewards.com><br>Subject: Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/26/2005 | Jay <jay@jaycelia.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter@33651@vm-m-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for government grants | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333651@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 6212 invoked from network); 25 Dec 2005 06:20:33 -0600 Received: from vm-177-105 vm-mail.com (206.82.177.105) by anthonycentral.com with SMTP; 25 Dec 2005 06:20:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105 vm-mail.com with SMTP; 25 Dec 2005 06:20:20 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailngID 33651 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333651@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworld.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/26/2005 | Jay <jay@jaycelia.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter@33651@vm-m-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for government grants | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333651@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 6212 invoked from network); 25 Dec 2005 06:20:33 -0600 Received: from vm-177-105 vm-mail.com (206.82.177.105) by anthonycentral.com with SMTP; 25 Dec 2005 06:20:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105 vm-mail.com with SMTP; 25 Dec 2005 06:20:20 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailngID 33651 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333651@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworld.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive vtrimundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jayselaylac.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+333651@v m-rewards.com> | vm-mail.com | anthonycentral.com, jayselia.com | Ad for government grants | | X-Persona: <Jay><br>Return-Path: <mailcenter333651@vm-mail.com><br>Delivered-To: 10-jay@jayselia.com<br>Received: (qmail 6212 invoked from network); 25 Dec 2005 06:20:33 -0600<br>Received: from vm-177-105 vm-mail.com (206.82.177.105)<br>  by anthonycentral.com with SMTP; 25 Dec 2005 06:20:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-105 vm-mail.com with SMTP; 25 Dec 2005 06:20:20 -0600<br>X-ClientHost 10609712106410609712109910110810509703460991111109<br>X-MailingID 33651<br>From: Govt Grants <GovernmentGrants@vm-mail.com><br>To: Jay <jay@jayselia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333651@vm-rewards.com><br>Subject: Gov't grants available you may not have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |
| 12/26/2005 | Friend <jen@jayselaylac.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@v m-rewards.com> | vm-mail.com | Anthonycentral.com, jayselaylac.com | Ad for education referral service | Duplicate, forward from spam filter. | X-Persona: <Jen><br>Return-Path: <mailcenter333648@vm-mail.com><br>Delivered-To: 12-jen@jayselaylac.com<br>Received: (qmail 14882 invoked from network); 25 Dec 2005 00:01:21 -0600<br>Received: from vm-177-41 vm-mail.com (206.82.177.41)<br>  by anthonycentral.com with SMTP; 25 Dec 2005 00:01:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-41 vm-mail.com with SMTP; 25 Dec 2005 00:01:08 -0600<br>X-ClientHost<br>10611110641060971210710971211151120809709910104609911109<br>X-MailingID 333648<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <jen@jayselaylac.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333648@vm-rewards.com><br>Subject: *****SPAM***** Online school finder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_Id<br>AGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

703/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jon@jaykaysplace.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | Anthonycentral.com, jaykaysplace.com | Ad for education referral service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333648@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received (qmail 14882 invoked from network); 25 Dec 2005 00:01:21 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41) by anthonycentral.com with SMTP; 25 Dec 2005 00:01:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-41.vm-mail.com with SMTP; 25 Dec 2005 00:01:08 -0600<br>X-ClientHost 1061111064106097121107097121151121080970990101046099111109<br>X-MailingID: 333648<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333648@vm-rewards.com><br>Subject: *****SPAM***** Online school finder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 12/26/2005 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offic | MailCenter <mailcenter+333656@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for Sears HVAC | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333656@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 23011 invoked from network); 25 Dec 2005 17:22:57 -0600<br>Received: from vm-181-143.vm-mail.com (206.82.181.143) by celiajay.com with SMTP; 25 Dec 2005 17:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-143.vm-mail.com with SMTP; 25 Dec 2005 17:22:44 -0600<br>X-ClientHost 1060971210941060971210991011083050597046099111109<br>X-MailingID: 333656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333656@vm-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 12/26/2005 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter@33656@vn-mrewards.com> | vn-mail.com | celiajay.com, jaycelia.com | Ad for Sears HVAC | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter33656@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23011 invoked from network); 25 Dec 2005 17:22:57 -0600<br>Received: from vn-181-143.vm-mail.com (206.82.181.143)<br>by celiajay.com with SMTP; 25 Dec 2005 17:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-143.vm-mail.com with SMTP; 25 Dec 2005 17:22:44-0600<br>X-ClientHost 106097121069101081050970460990111109<br>X-MailingID 33656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33656@vn-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BANG_GUARANTEED,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |
| 12/26/2005 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter+33656@vn-mrewards.com> | vn-mail.com | celiajay.com, jaycelia.com | Ad for Sears HVAC | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33656@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23011 invoked from network); 25 Dec 2005 17:22:57 -0600<br>Received: from vn-181-143.vm-mail.com (206.82.181.143)<br>by celiajay.com with SMTP; 25 Dec 2005 17:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-143.vm-mail.com with SMTP; 25 Dec 2005 17:22:44-0600<br>X-ClientHost 106097121069101081050970460990111109<br>X-MailingID 33656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33656@vn-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BANG_GUARANTEED,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |

Log for archive virtumundo-omni.mbx ("VO1")

705/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <joei@jaykaysyplac e.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@v m-rewards.com> | vm-mail.com | cellsjay.com, jaykaysplace.com | Ad for Gardening How-To magazine | Duplicate | Return-Path: <mailcenter333654@vm-mail.com><br>Delivered-To: 12-joei@jaykaysplace.com><br>Received: (qmail 29413 invoked from network); 25 Dec 2005 13:53:27 -0600<br>Received: from vm-182-28.vm-mail.com (206.82.182.28)<br>by cellsjay.com with SMTP; 25 Dec 2005 13:53:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-28.vm-mail.com with SMTP; 25 Dec 2005 13:53:15 -0600<br>X-ClientHost<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID 333654<br>From: National Gardening Club <NationalGardening@vm-mail.com><br>To: Friend <joei@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333654@vm-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63 |
| 12/26/2005 | Friend <joei@jaykaysplac e.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@v m-rewards.com> | vm-mail.com | cellsjay.com, jaykaysplace.com | Ad for Gardening How-To magazine | | Return-Path: <mailcenter333654@vm-mail.com><br>Delivered-To: 12-joei@jaykaysplace.com><br>Received: (qmail 29413 invoked from network); 25 Dec 2005 13:53:27 -0600<br>Received: from vm-182-28.vm-mail.com (206.82.182.28)<br>by cellsjay.com with SMTP; 25 Dec 2005 13:53:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-28.vm-mail.com with SMTP; 25 Dec 2005 13:53:15 -0600<br>X-ClientHost<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID 333654<br>From: National Gardening Club <NationalGardening@vm-mail.com><br>To: Friend <joei@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333654@vm-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <joni@gjoykaysplace.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for kitchen remodeling stores | Duplicate | X-Persona: <Joni> Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 32033 invoked from network); 25 Dec 2005 11:34:31 -0600 Received: from vm-182.227 vm-mail.com (206.82.182.227) by celiajay.com with SMTP; 25 Dec 2005 11:34:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.227 vm-mail.com with SMTP; 25 Dec 2005 11:34:17 -0600 X-ClientHost: 106111110641060972110709712115112108097099010460991 11109 X-MailingID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/26/2005 | Friend <joni@gjoykaysplace.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for kitchen remodeling stores | | X-Persona: <Joni> Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 13-joni@jaykaysplace.com Received: (qmail 32033 invoked from network); 25 Dec 2005 11:34:31 -0600 Received: from vm-182.227 vm-mail.com (206.82.182.227) by celiajay.com with SMTP; 25 Dec 2005 11:34:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.227 vm-mail.com with SMTP; 25 Dec 2005 11:34:17 -0600 X-ClientHost: 106111110641060972110709712115112108097099010460991 11109 X-MailingID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajay.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@v m-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for North American Fishing Club | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333650@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25762 invoked from network); 25 Dec 2005 05:20:55 - 0600<br>Received: from vm-180-171.vm-mail.com (206.82.180.171)<br>by chiefmusician.net with SMTP; 25 Dec 2005 05:20:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-171.vm-mail.com with SMTP; 25 Dec 2005 05:20:41 -0600<br>X-ClientHost<br>09910110810509706409910110810509710609712104609911109<br>X-MailjnID: 333650<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errot@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333650@vm-rewards.com><br>Subject: *****SPAM***** Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version |
| 12/26/2005 | Friend <celia@celiajay.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@v m-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for North American Fishing Club | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333650@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25762 invoked from network); 25 Dec 2005 05:20:55 - 0600<br>Received: from vm-180-171.vm-mail.com (206.82.180.171)<br>by chiefmusician.net with SMTP; 25 Dec 2005 05:20:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-171.vm-mail.com with SMTP; 25 Dec 2005 05:20:41 -0600<br>X-ClientHost<br>09910110810509706409910110810509710609712104609911109<br>X-MailjnID: 333650<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errot@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333650@vm-rewards.com><br>Subject: *****SPAM***** Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajay.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM*** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333656@j0 m-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for North American Fishing Club | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter333656@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25762 invoked from network); 25 Dec 2005 05:20:55 -0600 Received: from vm-180-171.vm-mail.com (206.82.180.171) by chiefmusician.net with SMTP; 25 Dec 2005 05:20:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-171.vm-mail.com with SMTP; 25 Dec 2005 05:20:41 -0600 X-ClientHost 0991101081050970640991011081050971060971210460991111109 X-MailingID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333656@j0 vm-rewards.com> Subject: *****SPAM*** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 12/26/2005 | Friend <joni@jaykayplace.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter-333651@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net, jaykayplace.com | Ad for government grants | Duplicate | X-Persona: <Joni> Return-Path: <mailcenter333651@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 6146 invoked from network); 25 Dec 2005 06:20:33 -0600 Received: from vm-177-100.vm-mail.com (206.82.177.100) by chiefmusician.net with SMTP; 25 Dec 2005 06:20:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-100.vm-mail.com with SMTP; 25 Dec 2005 06:20:20 -0600 X-ClientHost 1061111060410609712110709712111512108097099010460991111109 X-MailingID: 333651 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333651@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/26/2005 | Friend <joni@jayskaysplac e.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+33365[@vm-rewards.com> | vm-mail.com | chiefmusician.net, jayskaysplace.com | Ad for government grants | | Return-Path: <mailcenter33365[@vm-mail.com> Delivered-To: 12-joni@jayskaysplace.com Received: (qmail 6146 invoked from network); 25 Dec 2005 06:20:33 -0600 Received: from vm-177-100 vm-mail.com (206.82.177.100) by chiefmusician.net with SMTP; 25 Dec 2005 06:20:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-100 vm-mail.com with SMTP; 25 Dec 2005 06:20:20 -0600 X-ClientHost 1061111006410609712110709712111512106809709910104609911109 X-MailingID: 33365[ From: Govt Grants <GovernmentGrants@vm-mail.com> To: Friend <joni@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33365[@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&arr=no version=2.63 |
| 12/26/2005 | Friend <ccliaj@ccliajay.co m> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+33365[@vm-rewards.com> | vm-mail.com | ehabene.com, ccliajay.com | Ad for government grants | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter33365[@vm-mail.com> Delivered-To: 11-ccliaj@ccliajay.com Received: (qmail 18144 invoked from network); 25 Dec 2005 06:54:12 -0600 Received: from vm-182-221 vm-mail.com (206.82.182.221) by ehabene.com with SMTP; 25 Dec 2005 06:54:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-221 vm-mail.com with SMTP; 25 Dec 2005 06:53:59 -0600 X-ClientHost 0991011810509706409910110810509710609712104609911109 X-MailingID: 33365[ From: Govt Grants <GovernmentGrants@vm-mail.com> To: Friend <ccliaj@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33365[@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&arr=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <cclia@celiajay.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+33365{@}vm-rewards.com> | vm-mail.com | elahome.com, celiajay.com | Ad for government grants | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333651@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 18144 invoked from network); 25 Dec 2005 06:54:12 -0600 Received: from vm-182-221 vm-mail.com (206.82.182.221) by elahome.com with SMTP; 25 Dec 2005 06:54:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-221 vm-mail.com with SMTP; 25 Dec 2005 06:53:59 -0600 X-ClientHost 0991011081050970640990110810509710609712104609911109 X-MailingID: 333651 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333651@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 12/26/2005 | Friend <cclia@celiajay.com> | Govt Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+33365{@}vm-rewards.com> | vm-mail.com | elahome.com, celiajay.com | Ad for government grants | | X-Persona: <Celia> Return-Path: <mailcenter333651@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 18144 invoked from network); 25 Dec 2005 06:54:12 -0600 Received: from vm-182-221 vm-mail.com (206.82.182.221) by elahome.com with SMTP; 25 Dec 2005 06:54:11 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-221 vm-mail.com with SMTP; 25 Dec 2005 06:53:59 -0600 X-ClientHost 0991011081050970640990110810509710609712104609911109 X-MailingID: 333651 From: Govt Grants <GovernmentGrants@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333651@vm-rewards.com> Subject: Gov't grants available you may not have to repay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@ididnotendright.com> | Auto Dealer Network <AutoDealerNetwork@rm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter>333552@>vm-mail.com> | @vm-mail.com | ehaheme.com, ididnotendright.com | Ad for car dealerships | | X-Persona: <\$homie> Return-Path: <mailcenter333552@vm-mail.com> Delivered-To: 1-jim@ididnotendright.com Received: (qmail 31971 invoked from network); 22 Dec 2005 09:01:30 -0600 Received: from vm-182-47.vm-mail.com (206.82.182.47) by ehaheme.com with SMTP; 22 Dec 2005 09:01:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 22 Dec 2005 09:01:14 -0600 X-Chestlist 106105109064105116100165100110111116011110100114105103104116046060 99111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <jim@ididnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333552@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotend right.com> | Auto Dealer Network <AutoDealerNetwork@rm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter>333552@>vm-mail.com> | @vm-mail.com | ehaheme.com, ididnotendright.com | Ad for car dealerships | Duplicate | X-Persona: <\$homie> Return-Path: <mailcenter333552@vm-mail.com> Delivered-To: 1-jim@ididnotendright.com Received: (qmail 31971 invoked from network); 22 Dec 2005 09:01:30 -0600 Received: from vm-182-47.vm-mail.com (206.82.182.47) by ehaheme.com with SMTP; 22 Dec 2005 09:01:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 22 Dec 2005 09:01:14 -0600 X-Chestlist 106105109064105116100165100110111116011110100114105103104116046060 99111109 X-MailingID: 333552 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <jim@ididnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333552@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotend right.com> | Find The Right School <FindTheRightSchool@rm-mail.com> | Online school finder | MailCenter <mailcenter>333648@>vm-mail.com> | @vm-mail.com | ehaheme.com, ididnotendright.com | Ad for education referral service | Duplicate | X-Persona: <\$homie> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 1-jim@ididnotendright.com Received: (qmail 16250 invoked from network); 25 Dec 2005 00:00:33 -0600 Received: from vm-177-80.vm-mail.com (206.82.177.80) by ehaheme.com with SMTP; 25 Dec 2005 00:00:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-80.vm-mail.com with SMTP; 25 Dec 2005 00:00:18 -0600 X-Chestlist 106105109064105116100165100110111116011110100114105103104116046060 99111109 X-MailingID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <jim@ididnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333648@vm-rewards.com> Subject: Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

711/3288

712/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@idahotend right.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | ehabeme.com, iidahotendright.com | Ad for education referral service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333648@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 16256 invoked from network); 25 Dec 2005 00:00:33 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80) by ehabeme.com with SMTP; 25 Dec 2005 00:00:30 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-80.vm-mail.com with SMTP; 25 Dec 2005 00:00:18 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100110100114105103104116046060<br>9911109<br>X-MailingID: 333648<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333648@vm-rewards.com><br>Subject: Online school finder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333519@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 24705 invoked from network); 21 Dec 2005 18:16:47 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86) by ehabeme.com with SMTP; 21 Dec 2005 18:16:47 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-86.vm-mail.com with SMTP; 21 Dec 2005 18:16:35 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100110100114105103104116046060<br>9911109<br>X-MailingID: 333519<br>From: Replacement Windows <ReplacementWindowsProfessional@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333519@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@idahotend right.com> | Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333519@vm-rewards.com> | vm-mail.com | ehabeme.com, iidahotendright.com | Ad for replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333519@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 24705 invoked from network); 21 Dec 2005 18:16:47 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86) by ehabeme.com with SMTP; 21 Dec 2005 18:16:47 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-86.vm-mail.com with SMTP; 21 Dec 2005 18:16:35 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100110100114105103104116046060<br>9911109<br>X-MailingID: 333519<br>From: Replacement Windows <ReplacementWindowsProfessional@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333519@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/26/2005 | Jay <jay@jaycelia.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@v m-rewards.com> | vm-mail.com | elaheme.com, jaycelia.com | Ad for North American Fishing Club | | X-Persona: <Jay> Return-Path: <mailcenter333650@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 16353 invoked from network); 25 Dec 2005 05:08:57 - 0600 Received: from vm-182-48.vm-mail.com (206.82.182.48) by elaheme.com with SMTP; 25 Dec 2005 05:08:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-48.vm-mail.com with SMTP; 25 Dec 2005 05:07:59 -0600 X-ClientHost: 1060971210604106097121099101108105097046099111109 X-MailingID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333650@vm-rewards.com> Subject: *****SPAM***** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_8 MIME_HTML_ONLY,NO_DNS_FOR_FROM,X_MAIL_ID_PRESE version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | Duplicate forward from spam filter. | |
| 12/26/2005 | Jay <jay@jaycelia.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@v m-rewards.com> | vm-mail.com | elaheme.com, jaycelia.com | Ad for North American Fishing Club | | X-Persona: <Jay> Return-Path: <mailcenter333650@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 16353 invoked from network); 25 Dec 2005 05:08:57 - 0600 Received: from vm-182-48.vm-mail.com (206.82.182.48) by elaheme.com with SMTP; 25 Dec 2005 05:08:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-48.vm-mail.com with SMTP; 25 Dec 2005 05:07:59 -0600 X-ClientHost: 1060971210604106097121099101108105097046099111109 X-MailingID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333650@vm-rewards.com> Subject: *****SPAM***** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_8 MIME_HTML_ONLY,NO_DNS_FOR_FROM,X_MAIL_ID_PRESE version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/26/2005 | Jay <jay@jaycelia.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for North American Fishing Club | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter333650@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 16353 invoked from network); 25 Dec 2005 05:08:57 -0600 Received: from vm-182-48.vm-mail.com (206.82.182.48) by elahome.com with SMTP; 25 Dec 2005 05:08:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-48.vm-mail.com with SMTP; 25 Dec 2005 05:07:59 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333650@vm-rewards.com> Subject: *****SPAM***** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_MIME_HTML_ONLY,NO_DNS_FOR_FROM,X_MAIL_ID_PRESENT version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 12/26/2005 | Friend <jeri@jayjayplace.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333652@vm-rewards.com> | vm-mail.com | elahome.com, jayjayplace.com | Ad for AmericanSingles.com online personals | Duplicate, forward from spam filter. | X-Persona: <Jeri> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To: 12-jeri@jayjayplace.com Received: (qmail 22272 invoked from network); 25 Dec 2005 09:26:33 -0600 Received: from vm-180-139.vm-mail.com (206.82.180.139) by elahome.com with SMTP; 25 Dec 2005 09:26:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-139.vm-mail.com with SMTP; 25 Dec 2005 09:26:22 -0600 X-ClientHost: 1061111106410609712110709712111511210809709910104609911109 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <jeri@jayjayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333652@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

Log for archive virtumundo-omni.mbtx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <joni@jaykaysplace.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333652@vm-rewards.com> | vm-mail.com | eluhome.com, jay4ksyplace.com | Ad for AmericanSingles.com online personals | Forward from SPAM filter | X-Persona: <Joni> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 22272 invoked from network); 25 Dec 2005 09:26:33 -0600 Received: from vm-180-139 vm-mail.com (206.82.180.139) by eluhome.com with SMTP; 25 Dec 2005 09:26:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-139 vm-mail.com with SMTP; 25 Dec 2005 09:26:22 -0600 X-ClientHost 1061111110064106097121107097121151121080970990101046099111109 X-MailingID: 333652 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333652@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |
|  |  |  |  |  |  |  |  |  | X-Persona: <Bonnie> Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 1-joni@idahotendright.com Received: (qmail 15328 invoked from network); 25 Dec 2005 13:52:53 -0600 Received: from vm-182-93 vm-mail.com (206.82.182.93) by gtwo@hq.org with SMTP; 25 Dec 2005 13:52:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-93 vm-mail.com with SMTP; 25 Dec 2005 13:52:42 -0600 X-ClientHost 1061051060641051160010510010010111111010010141051031041160460 99111109 X-MailingID: 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Friend <joni@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <joni@idahotstend right.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter-333654@vm-rewards.com> | vm-mail.com | gtwo@hq.org, nidahotendright.com | Ad for Gardening How-To magazine |  |  |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@ididnotend right.com> | National Gardening Club <NationalGardening@vn-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654(@s m-rewards.com> | vn-mail.com | gsw.alpha.org, ididubnotendright.com | Ad for Gardening How-To magazine | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter+333654@vn-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 15328 invoked from network); 25 Dec 2005 13:52:53 -0600<br>Received: from vm-182-93.vm-mail.com (206.82.182.93)<br>by gsw.alpha.org with SMTP; 25 Dec 2005 13:52:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-93.vm-mail.com with SMTP; 25 Dec 2005 13:52:42 -0600<br>X-ClientHost: 106105100604105116100105100110111116101110100114105103104116046060<br>99111109<br>X-MailingID: 333654<br>From: National Gardening Club <NationalGardening@vn-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333654@vn-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotend right.com> | Gov't Grants <GovernmentGrants@vn-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+333651(@s m-rewards.com> | vn-mail.com | gsw.alpha.org, ididubnotendright.com | Ad for government grants | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter+333651@vn-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 30870 invoked from network); 25 Dec 2005 06:19:10 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by gsw.alpha.org with SMTP; 25 Dec 2005 06:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 25 Dec 2005 06:18:57 -0600<br>X-ClientHost: 106105100604105116100105100110111116101110100114105103104116046060<br>99111109<br>X-MailingID: 333651<br>From: Govt Grants <GovernmentGrants@vn-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333651@vn-rewards.com><br>Subject: Gov't grants available you may not have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotend right.com> | Gov't Grants <GovernmentGrants@vn-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter+333651(@s m-rewards.com> | vn-mail.com | gsw.alpha.org, ididubnotendright.com | Ad for government grants | | X-Persona: <Bernie><br>Return-Path: <mailcenter+333651@vn-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 30870 invoked from network); 25 Dec 2005 06:19:10 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by gsw.alpha.org with SMTP; 25 Dec 2005 06:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 25 Dec 2005 06:18:57 -0600<br>X-ClientHost: 106105100604105116100105100110111116101110100114105103104116046060<br>99111109<br>X-MailingID: 333651<br>From: Govt Grants <GovernmentGrants@vn-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333651@vn-rewards.com><br>Subject: Gov't grants available you may not have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/26/2005 | Friend <jim@idahobestandright.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | Get your non-pay ringtone now! | MailCenter <mailcenter+33362j@vm-rewards.com> | vm-mail.com | gmwalpha.org, idahobestandright.com | Ad for Tonez.com ringtones | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter33362j@vm-mail.com><br>Delivered-To: 1-jim@idahobestandright.com<br>Received: (qmail 26306 invoked from network); 23 Dec 2005 05:01:15 -0600<br>Received: from vm-181-38.vm-mail.com (206.82.181.38)<br>by gmwalpha.org with SMTP; 23 Dec 2005 05:01:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-38.vm-mail.com with SMTP; 23 Dec 2005 05:01:03 -0600<br>X-ClientHost: 106105109064105116100105100110011101011101001141051031041160460<br>99111109<br>X-MailingID: 33362j<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <jim@idahobestandright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33362j@vm-rewards.com><br>Subject: Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@idahobestandright.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | Get your non-pay ringtone now! | MailCenter <mailcenter+33362j@vm-rewards.com> | vm-mail.com | gmwalpha.org, idahobestandright.com | Ad for Tonez.com ringtones | | X-Persona: <Bonnie><br>Return-Path: <mailcenter33362j@vm-mail.com><br>Delivered-To: 1-jim@idahobestandright.com<br>Received: (qmail 26306 invoked from network); 23 Dec 2005 05:01:15 -0600<br>Received: from vm-181-38.vm-mail.com (206.82.181.38)<br>by gmwalpha.org with SMTP; 23 Dec 2005 05:01:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-38.vm-mail.com with SMTP; 23 Dec 2005 05:01:03 -0600<br>X-ClientHost: 106105109064105116100105100110011101011101001141051031041160460<br>99111109<br>X-MailingID: 33362j<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <jim@idahobestandright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33362j@vm-rewards.com><br>Subject: Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <ccliu@ccliajay.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | gordonworks.com, ccliajay.com | Ad for education referral service | Duplicate; forward from spam filter | X-Persona: <Ccliu> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 11-ccliu@ccliajay.com Received: (qmail 14083 invoked from network); 25 Dec 2005 00:18:10 -0600 Received: from vm-181-159 vm-mail.com (206.82.181.159) by gordonworks.com with SMTP; 25 Dec 2005 00:18:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-159 vm-mail.com with SMTP; 25 Dec 2005 00:17:59 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991110109 X-MailID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <ccliu@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IM AGE_ONLY 02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
|  |  |  |  |  |  |  |  |  | X-Persona: <Ccliu> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 11-ccliu@ccliajay.com Received: (qmail 14083 invoked from network); 25 Dec 2005 00:18:10 -0600 Received: from vm-181-159 vm-mail.com (206.82.181.159) by gordonworks.com with SMTP; 25 Dec 2005 00:18:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-159 vm-mail.com with SMTP; 25 Dec 2005 00:17:59 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991110109 X-MailID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <ccliu@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder |
| 12/26/2005 | Friend <ccliu@ccliajay.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | gordonworks.com, ccliajay.com | Ad for education referral service | Forward from SPAM filter | Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IM AGE_ONLY 02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajoy.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajoy.com | Ad for education referral service | Duplicate; forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 14083 invoked from network); 25 Dec 2005 00:18:10 -0600 Received: from vm-181-159 vm-mail.com 206.82.181.159) by gordonworks.com with SMTP: 25 Dec 2005 00:18:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-159 vm-mail.com with SMTP: 25 Dec 2005 00:17:59 -0600 X-Classfirst 099101108105097064099101108105097106097121046099111109 X-MailingID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IM AGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Status-Return: |
| 12/26/2005 | Friend <jim@idididsntend right.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-mail.com | gordonworks.com, ididsntendright.com | Ad for culinary schools | | X-Persona: <Bonnie> Return-Path: <mailcenter333543@vm-mail.com> Delivered-To: 1-jim@idididsntendright.com Received: (qmail 31777 invoked from network); 21 Dec 2005 21:09:09 -0600 Received: from vm-181-122.vm-mail.com (206.82.181.122) by gordonworks.com with SMTP: 21 Dec 2005 21:09:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-122.vm-mail.com with SMTP: 21 Dec 2005 21:08:58 -0600 X-Classfirst 106105106064106116106105051001011111010011410510310411606 99111109 X-MailingID: 333543 From: Culinary Careers <CareersForToday@vm-mail.com> To: Friend <jim@idididsntendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333543@vm-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@idahotendright.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter@333554@vm-rewards.com> | vm-mail.com | geodonworks.com, iddidahotendright.com | Ad for culinary schools | Duplicate | X-Persona: <Homie> Return-Path: <mailcenter333554@vm-mail.com> Delivered-To: 1-jim@idahotendright.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333543@vm-rewards.com> Subject: Find the best culinary schools online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Persona: <Homie> Return-Path: <mailcenter333554@vm-mail.com> Delivered-To: 1-jim@idahotendright.com> Received: (qmail 31777 invoked from network); 21 Dec 2005 21:09:09 -0600 Received: from vm-181-122.vm-mail.com (206.82.181.122) by geodonworks.com with SMTP; 21 Dec 2005 21:09:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-122.vm-mail.com with SMTP; 21 Dec 2005 21:08:58 -0600 X-ClientHost: 1061051090641051161000510011011111160111100011410510310411160460 99111109 X-MailngID: 333543 |
| 12/26/2005 | Friend <jim@idahotendright.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter=333551@vm-rewards.com> | vm-mail.com | iidahotendright.com | Ad for jewelry auction site | | X-Persona: <Homie> Return-Path: <mailcenter333551@vm-mail.com> Delivered-To: 1-jim@idahotendright.com> Received: (qmail 25955 invoked from network); 22 Dec 2005 04:29:22 -0600 Received: from vm-182-79.vm-mail.com (206.82.182.79) by iidahotendright.com with SMTP; 22 Dec 2005 04:29:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-79.vm-mail.com with SMTP; 22 Dec 2005 04:29:09 -0600 X-ClientHost: 1061051090641051161000510011011111160111100011410510310411160460 99111109 X-MailngID: 333551 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333551@vm-rewards.com> Subject: The jewelry they want for Christmas is here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@idahotendright.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter=333551@vm-rewards.com> | vm-mail.com | iidahotendright.com | Ad for jewelry auction site | Duplicate | X-Persona: <Homie> Return-Path: <mailcenter333551@vm-mail.com> Delivered-To: 1-jim@idahotendright.com> Received: (qmail 25955 invoked from network); 22 Dec 2005 04:29:22 -0600 Received: from vm-182-79.vm-mail.com (206.82.182.79) by iidahotendright.com with SMTP; 22 Dec 2005 04:29:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-79.vm-mail.com with SMTP; 22 Dec 2005 04:29:09 -0600 X-ClientHost: 1061051090641051161000510011011111160111100011410510310411160460 99111109 X-MailngID: 333551 From: Bidz Auctions <BidzAuctions@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333551@vm-rewards.com> Subject: The jewelry they want for Christmas is here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@ididntotendright.com> | Recovery Manager <RecoveryManager@vm-mail.com> | America's #1 home-based business | MailCenter <mailcenter-333624@vm-rewards.com> | @vm-mail.com | ididottotendright.com | Ad for work from home opportunity | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333624@vm-mail.com><br>Delivered-To: 1-jim@idoffottendright.com<br>Received: (qmail 10564 invoked from network); 23 Dec 2005 09:04:08 -0600<br>Received: from vm-181-122.vm-mail.com (206.82.181.122) by ididottotendright.com with SMTP; 23 Dec 2005 09:04:07 -0600<br>Received: (from vm-mail.com (192.168.120)<br>by vm-181-122.vm-mail.com with SMTP; 23 Dec 2005 09:03:57 -0600<br>X-ClientHost 1001051090041051161001051001101111116011110100011410510310411160460<br>99111109<br>X-MailingID: 333624<br>From: Recovery Manager <RecoveryManager@vm-mail.com><br>To: Friend <jim@idoffottendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333624@vm-rewards.com><br>Subject: America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@idoffottend-right.com> | Recovery Manager <RecoveryManager@vm-mail.com> | America's #1 home-based business | MailCenter <mailcenter-333624@vm-rewards.com> | @vm-mail.com | ididottotendright.com | Ad for work from home opportunity | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333624@vm-mail.com><br>Delivered-To: 1-jim@idoffottendright.com<br>Received: (qmail 10564 invoked from network); 23 Dec 2005 09:04:08 -0600<br>Received: from vm-181-122.vm-mail.com (206.82.181.122) by ididottotendright.com with SMTP; 23 Dec 2005 09:04:07 -0600<br>Received: (from vm-mail.com (192.168.120)<br>by vm-181-122.vm-mail.com with SMTP; 23 Dec 2005 09:03:57 -0600<br>X-ClientHost 1001051090041051161001051001101111116011110100011410510310411160460<br>99111109<br>X-MailingID: 333624<br>From: Recovery Manager <RecoveryManager@vm-mail.com><br>To: Friend <jim@idoffottendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333624@vm-rewards.com><br>Subject: America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jon@jaykayplace.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter+333650@vm-rewards.com> | vm-mail.com | lulabostonlight.com, jaykayeplace.com | Ad for North American Fishing Club | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333650@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 32291 invoked from network); 25 Dec 2005 05:09:11 -0600 Received: from vm-182-49-vm-mail.com (206.82.182.49) by itdidnotendright.com with SMTP; 25 Dec 2005 05:08:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-49-vm-mail.com with SMTP; 25 Dec 2005 05:08:00 -0600 X-ClientHost: 10611110064106097121107097121151121080970990101046099111109 X-MailID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333650@vm-rewards.com> Subject: *****SPAM***** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version |
| 12/26/2005 | Friend <jon@jaykayplace.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter+333650@vm-rewards.com> | vm-mail.com | lulabostonlight.com, jaykayeplace.com | Ad for North American Fishing Club | Duplicate, forward from spam filter. | X-Persona: <Jon> Return-Path: <mailcenter333650@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 32291 invoked from network); 25 Dec 2005 05:09:11 -0600 Received: from vm-182-49-vm-mail.com (206.82.182.49) by itdidnotendright.com with SMTP; 25 Dec 2005 05:08:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-49-vm-mail.com with SMTP; 25 Dec 2005 05:08:00 -0600 X-ClientHost: 10611110064106097121107097121151121080970990101046099111109 X-MailID: 333650 From: North American Fishing Club <NorthAmerican@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333650@vm-rewards.com> Subject: *****SPAM***** Fishermen needed for field testing fishing gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <cclia@ccliajay.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, ccliajay.com | Ad for Gardening How-To magazine | Duplicate | Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 27427 invoked from network); 25 Dec 2005 14:46:37 -0600 Received: from vm-180-119.vm-mail.com (206.82.180.119) by jammtomm.com with SMTP; 25 Dec 2005 14:46:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-119.vm-mail.com with SMTP; 25 Dec 2005 14:46:24 -0600 X-ClientHost 099101081050970640991011081050971060971210460991111109 X-MailgID 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworls.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/26/2005 | Friend <cclia@ccliajay.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, ccliajay.com | Ad for Gardening How-To magazine | Duplicate | Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 27427 invoked from network); 25 Dec 2005 14:46:37 -0600 Received: from vm-180-119.vm-mail.com (206.82.180.119) by jammtomm.com with SMTP; 25 Dec 2005 14:46:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-119.vm-mail.com with SMTP; 25 Dec 2005 14:46:24 -0600 X-ClientHost 099101081050970640991011081050971060971210460991111109 X-MailgID 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworls.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <ceftui@celujay.com> vm-n> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, celujay.com | Ad for Gardening How-To magazine | | Return-Path: <mailcenter+333654@vm-mail.com><br>Delivered-To: 11-ceftui@celujay.com<br>Received: (qmail 27427 invoked from network); 25 Dec 2005 14:46:37 -0600<br>Received: from vm-180-119 vm-mail.com (206.82.180.119) by jammtomm.com with SMTP; 25 Dec 2005 14:46:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-119.vm-mail.com with SMTP; 25 Dec 2005 14:46:24 -0600<br>X-ClientHost (09010118010509706409910110810509710609712104609911109<br>X-MailingID: 333654<br>From: National Gardening Club <NationalGardening@vm-mail.com><br>To: Friend <ceftui@celujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333654@vm-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworls.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/26/2005 | Friend <jimj@idabstend-right.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | jammtomm.com, iddabstendright.com | Ad for Prescott Financial payday loans | Duplicate | X-Persona: <Bionic><br>Return-Path: <mailcenter+333586@vm-mail.com><br>Delivered-To: 1-jimj@idabstendright.com<br>Received: (qmail 18624 invoked from network); 22 Dec 2005 18:22:48 -0600<br>Received: from vm-182-41 vm-mail.com (206.82.182.41) by jammtomm.com with SMTP; 22 Dec 2005 18:22:48 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-41.vm-mail.com with SMTP; 22 Dec 2005 18:22:36 -0600<br>X-ClientHost 1061051090641051610010510910111111010011410510310411160460 99111109<br>X-MailingID: 333586<br>From: PayDayAdvance <PayDayAdvance@vm-mail.com><br>To: Friend <jimj@idabstendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333586@vm-rewards.com><br>Subject: Get a payday loan instantly<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

724/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/26/2005 | Friend <jim@dididotendright.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-email.com | jammtomm.com, nididotendright.com | Ad for Prescott Financial payday loans | | X-Persona: <Bonnie> Return-Path: <mailcenter+333586@vm-mail.com> Delivered-To 1 <jim@didiotendright.com> Received: (qmail 18624 invoked from network); 22 Dec 2005 18:22:48 -0600 Received: from vm-182-41 vm-mail.com (206.82.182.41) by jammtomm.com with SMTP; 22 Dec 2005 18:22:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-41 vm-mail.com with SMTP; 22 Dec 2005 18:22:36 -0600 X-ClientHost 106105109064105116100105100110111116011110060011101000114105103104116046600 99111109 X-MailingID 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <jim@didiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333586@vm-rewards.com> Subject: Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@didiotendright.com> | Tax Solutions <TaxSolutions@vm-mail.com> | In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | vm-email.com | jammtomm.com, nididotendright.com | Ad for tax consulting | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+333621@vm-mail.com> Delivered-To 1 <jim@didiotendright.com> Received: (qmail 24771 invoked from network); 22 Dec 2005 23:46:47 -0600 Received: from vm-182-18 vm-mail.com (206.82.182.18) by jammtomm.com with SMTP; 22 Dec 2005 23:46:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-18 vm-mail.com with SMTP; 22 Dec 2005 23:46:36 -0600 X-ClientHost 106105109064105116100105100110111116011110060011101000114105103104116046600 99111109 X-MailingID 333621 From: Tax Solutions <TaxSolutions@vm-mail.com> To: Friend <jim@didiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333621@vm-rewards.com> Subject: In trouble with the IRS? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@didiotendright.com> | Tax Solutions <TaxSolutions@vm-mail.com> | In trouble with the IRS? | MailCenter <mailcenter+333621@vm-rewards.com> | | jammtomm.com, nididotendright.com | Ad for tax consulting | | X-Persona: <Bonnie> Return-Path: <mailcenter+333621@vm-mail.com> Delivered-To 1 <jim@didiotendright.com> Received: (qmail 24771 invoked from network); 22 Dec 2005 23:46:47 -0600 Received: from vm-182-18 vm-mail.com (206.82.182.18) by jammtomm.com with SMTP; 22 Dec 2005 23:46:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-18 vm-mail.com with SMTP; 22 Dec 2005 23:46:36 -0600 X-ClientHost 106105109064105116100105100110111116011110060011101000114105103104116046600 99111109 X-MailingID 333621 From: Tax Solutions <TaxSolutions@vm-mail.com> To: Friend <jim@didiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333621@vm-rewards.com> Subject: In trouble with the IRS? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

726/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jaycelia.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for Gardening How-To magazine | Duplicate | Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 29313 invoked from network); 25 Dec 2005 13:53:26 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by jammtomm.com with SMTP; 25 Dec 2005 13:53:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 25 Dec 2005 13:53:15 -0600 X-ClientHost: 106097121069071210991011081059970460991111109 X-MailingID: 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/26/2005 | Jay <jay@jaycelia.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for Gardening How-To magazine | | Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 29313 invoked from network); 25 Dec 2005 13:53:26 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by jammtomm.com with SMTP; 25 Dec 2005 13:53:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 25 Dec 2005 13:53:15 -0600 X-ClientHost: 106097121069071210991011081059970460991111109 X-MailingID: 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jaycela.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter+333654@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycela.com | Ad for Gardening How-To magazine | Duplicate | Return-Path: <mailcenter333654@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 29313 invoked from network); 25 Dec 2005 13:53:26 -0600 by jammtomm.com with SMTP; 25 Dec 2005 13:53:26 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by vm-182-23.vm-mail.com with SMTP; 25 Dec 2005 13:53:15 -0600 X-ClientHost: 1069712106410609712109910108910590704609911109 X-MailingID: 333654 From: National Gardening Club <NationalGardening@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333654@vm-rewards.com> Subject: Gardening how-to magazine - complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/26/2005 | Friend <cella@celiajay.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | jaycela.com, celiajay.com | Ad for kitchen remodeling stores | | Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 11-cella@celiajay.com Received: (qmail 9506 invoked from network); 25 Dec 2005 11:48:55 -0600 Received: from vm-177-55.vm-mail.com (206.82.177.55) by jaycela.com with SMTP; 25 Dec 2005 11:48:55 -0600 Received: from vm-mail.com (192.168.2.20) by vm-177-55.vm-mail.com with SMTP; 25 Dec 2005 11:48:42 -0600 X-ClientHost: 0991010810950970660991010108810590710609712104609911109 X-MailingID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <cella@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

728/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajay.co m> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@v m-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for kitchen remodeling stores | Duplicate | Return-Path: <mailcenter333653@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9506 invoked from network); 25 Dec 2005 11:48:55 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by jayceila.com with SMTP; 25 Dec 2005 11:48:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 25 Dec 2005 11:48:42 -0600<br>X-ClientHost<br>(990101081050970660901011081050971060097120046099111109<br>X-MailingID: 333653<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333653@vm-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 12/26/2005 | Friend <celia@celiajay.co m> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@v m-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for kitchen remodeling stores | Duplicate | Return-Path: <mailcenter333653@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9506 invoked from network); 25 Dec 2005 11:48:55 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by jayceila.com with SMTP; 25 Dec 2005 11:48:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 25 Dec 2005 11:48:42 -0600<br>X-ClientHost<br>(990101081050970660901011081050971060097120046099111109<br>X-MailingID: 333653<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333653@vm-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jon@jay4kasyplac c.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM**** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter33656@v m-rewards.com> | vm-email.com | jaycelia.com, jay4kasyplace.com | Ad for Sears HVAC | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter33656@vm-email.com> Delivered-To: 12-jon@jay4kasyplace.com Received: (qmail 24100 invoked from network); 25 Dec 2005 17:22:57 - 0600 Received: from vm-181-185.vm-mail.com (206.82.181.185) by jaycelia.com with SMTP; 25 Dec 2005 17:22:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-185.vm-mail.com with SMTP; 25 Dec 2005 17:22:45 -0600 X-ClientIost 1061111100641060972110709712115112108097099010460991111109 X-MailingID 333656 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <jon@jay4kasyplace.com> Errors-To: errors@vm-email.com Reply-To MailCenter <mailcenter33656@vm-rewards.com> Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 teste=BANG_GUARANTEE,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |
| 12/26/2005 | Friend <jon@jay4kasyplac c.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM**** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter33656@v m-rewards.com> | vm-email.com | jaycelia.com, jay4kasyplace.com | Ad for Sears HVAC | Duplicate, forward from spam filter. | X-Persona: <Jon> Return-Path: <mailcenter33656@vm-email.com> Delivered-To: 12-jon@jay4kasyplace.com Received: (qmail 24100 invoked from network); 25 Dec 2005 17:22:57 - 0600 Received: from vm-181-185.vm-mail.com (206.82.181.185) by jaycelia.com with SMTP; 25 Dec 2005 17:22:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-185.vm-mail.com with SMTP; 25 Dec 2005 17:22:45 -0600 X-ClientIost 1061111100641060972110709712115112108097099010460991111109 X-MailingID 333656 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <jon@jay4kasyplace.com> Errors-To: errors@vm-email.com Reply-To MailCenter <mailcenter33656@vm-rewards.com> Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 teste=BANG_GUARANTEE,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/26/2005 | Friend <celia@celiajay.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM**** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter333656@b-mrewards.com> | vm-mail.com | jaykeysplace.com, celiajay.com | Ad for Sears HVAC | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333656@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32293 invoked from network); 25 Dec 2005 17:34:20 -0600 Received: from vm-177-127 vm-mail.com (206.82.177.127) by jaykeysplace.com with SMTP; 25 Dec 2005 17:34:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-127 vm-mail.com with SMTP; 25 Dec 2005 17:34:05 -0600 X-ClientHost (091010810509706409910810810509710609712104609911109 X-MailingID: 333656 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333656@b-mrewards.com> Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |
| 12/26/2005 | Friend <celia@celiajay.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM**** Sears Heating & Air Systems - hot financing offe | MailCenter <mailcenter333656@b-mrewards.com> | vm-mail.com | jaykeysplace.com, celiajay.com | Ad for Sears HVAC | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter333656@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32293 invoked from network); 25 Dec 2005 17:34:20 -0600 Received: from vm-177-127 vm-mail.com (206.82.177.127) by jaykeysplace.com with SMTP; 25 Dec 2005 17:34:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-127 vm-mail.com with SMTP; 25 Dec 2005 17:34:05 -0600 X-ClientHost (091010810509706409910810810509710609712104609911109 X-MailingID: 333656 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333656@b-mrewards.com> Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajay.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM**** Sears Heating & Air Systems – hot financing offe | MailCenter <mailcenter>333656@vm-rewards.com> | vm-mail.com | jaykayphace.com, celiajay.com | Ad for Sears HVAC | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333656@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32293 invoked from network); 25 Dec 2005 17:34:20 -0600<br>Received: from vm-177-127 vm-mail.com (206.82.177.127)<br>by jaykayphace.com with SMTP; 25 Dec 2005 17:34:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-127 vm-mail.com with SMTP; 25 Dec 2005 17:34:05 -0600<br>X-ClientHost<br>099101081050970640990101081050971060971210460991111109<br>X-MailginID: 333656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333656@vm-rewards.com><br>Subject: *****SPAM**** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK. |
| 12/26/2005 | Friend <jim@idahonotedright.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | Fishermen needed for field testing fishing gear | MailCenter <mailcenter>333650@vm-rewards.com> | vm-mail.com | jaykayphace.com, idahonotedright.com | Ad for North American Fishing Club | | X-Persona: <Bernie><br>Return-Path: <mailcenter333650@vm-mail.com><br>Delivered-To: 1-jim@idahonotedright.com<br>Received: (qmail 5829 invoked from network); 25 Dec 2005 05:07:07 -0600<br>Received: from vm-182-13 vm-mail.com (206.82.182.13)<br>by jaykayphace.com with SMTP; 25 Dec 2005 05:07:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-13 vm-mail.com with SMTP; 25 Dec 2005 05:06:49 -0600<br>X-ClientHost<br>100105100641051610010510010111116011101001141051031041160460<br>99111109<br>X-MailginID: 333650<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Friend <jim@idahonotedright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333650@vm-rewards.com><br>Subject: Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/26/2005 | Friend <jim@ididubotendright.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | Fishermen needed for field testing fishing gear | MailCenter <mailcenter+333650@vm-rewards.com> | vm-mail.com | jaykaysplace.com, ididubotendright.com | Ad for North American Fishing Club | | X-Persona: <Bernie><br>Return-Path: <mailcenter+333650@vm-mail.com><br>Delivered-To: 1-jim@ididubotendright.com<br>Received: (qmail 5829 invoked from network); 25 Dec 2005 05:07:07 -0600<br>Received: from vm-182-13.vm-mail.com (206.82.182.13)<br>by jaykaysplace.com with SMTP; 25 Dec 2005 05:07:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-13.vm-mail.com with SMTP; 25 Dec 2005 05:06:49 -0600<br>X-ClientHost:<br>10010109064105116100105100110111116011100100114105103411604601<br>99111109<br>X-MailingID: 333650<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Friend <jim@ididubotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333650@vm-rewards.com><br>Subject: Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter+333652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22210 invoked from network); 25 Dec 2005 09:26:33 -0600<br>Received: from vm-180-129.vm-mail.com (206.82.180.129)<br>by jaykaysplace.com with SMTP; 25 Dec 2005 09:26:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-129.vm-mail.com with SMTP; 25 Dec 2005 09:26:22 -0600<br>X-ClientHost: 10609712106410609712106910110810509708460991111109<br>X-MailingID: 333652<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333652@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 12/26/2005 | Jay <jay@jaycelia.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333652@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for AmericanSingles.com online personals | Duplicate | |

733/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jpip@jaycelia.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333652@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for AmericanSingles.com online personals | | X-Persona: <Jay><br>Return-Path: <mailcenter333652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22210 invoked from network); 25 Dec 2005 09:26:33 -0600<br>Received: from vm-180-129 vm-mail.com (206.82.180.129) by jaykaysplace.com with SMTP; 25 Dec 2005 09:26:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-129 vm-mail.com with SMTP; 25 Dec 2005 09:26:22 -0600<br>X-ClientHost: 1060972106410609712109910110810509703460991111109<br>X-MailingID: 333652<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Jay <jpip@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333652@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CO autolearn=no version=2.63<br>X-Spam-Report: |
| | | | | | | | Ad for AmericanSingles.com online personals | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22210 invoked from network); 25 Dec 2005 09:26:33 -0600<br>Received: from vm-180-129 vm-mail.com (206.82.180.129) by jaykaysplace.com with SMTP; 25 Dec 2005 09:26:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-129 vm-mail.com with SMTP; 25 Dec 2005 09:26:22 -0600<br>X-ClientHost: 1060972106410609712109910110810509703460991111109<br>X-MailingID: 333652<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Jay <jpip@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333652@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CO autolearn=no version=2.63<br>X-Spam-Report: |
| 12/26/2005 | Jay <jpip@jaycelia.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333652@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | jay4jayellace.com, jaycelia.com | Ad for education referral service | | X-Persona: <Jay> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by jay4jayellace.com with SMTP; 25 Dec 2005 00:01:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600 X-ClientHost: 1060971210640972109910110810509704609911109 X-MailingID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofomofis.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_H4_AGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | | | | | | Duplicate, forward from spam filter. | |
| 12/26/2005 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | jay4jayellace.com, jaycelia.com | Ad for education referral service | | X-Persona: <Jay> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by jay4jayellace.com with SMTP; 25 Dec 2005 00:01:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600 X-ClientHost: 1060971210640972109910110810509704609911109 X-MailingID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofomofis.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_H4_AGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | Duplicate, forward from spam filter. | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jaycedia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vn-mail.com | jay4jayplace.com, jaycedia.com | Ad for education referral service | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333648@vn-mail.com><br>Delivered-To: 10-jay@jaycedia.com<br>Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600<br>Received: from vn-177-54.vm-mail.com (206.82.177.54) by jay4jayplace.com with SMTP; 25 Dec 2005 00:01:19 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600<br>X-ClientHost: 1060971210649072109910110810509704609911109<br>X-MailingID: 333648<br>From: Find The Right School <FindTheRightSchool@vn-mail.com><br>To: Jay <jay@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333648@vm-rewards.com><br>Subject: *****SPAM***** Online school finder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbrords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/26/2005 | Jay <jay@jaycedia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vn-mail.com | jay4jayplace.com, jaycedia.com | Ad for education referral service | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333648@vn-mail.com><br>Delivered-To: 10-jay@jaycedia.com<br>Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600<br>Received: from vn-177-54.vm-mail.com (206.82.177.54) by jay4jayplace.com with SMTP; 25 Dec 2005 00:01:19 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600<br>X-ClientHost: 1060971210649072109910110810509704609911109<br>X-MailingID: 333648<br>From: Find The Right School <FindTheRightSchool@vn-mail.com><br>To: Jay <jay@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333648@vm-rewards.com><br>Subject: *****SPAM***** Online school finder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbrords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | jay4jayplace.com, jaycelia.com | Ad for education referral service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by jay4jayplace.com with SMTP; 25 Dec 2005 00:01:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600 X-ClientHost: 10609712106409712109910110810509704609911109 X-MailngID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 12/26/2005 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | *****SPAM***** Online school finder | MailCenter <mailcenter+333648@vm-rewards.com> | vm-mail.com | jay4jayplace.com, jaycelia.com | Ad for education referral service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13985 invoked from network); 25 Dec 2005 00:01:20 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by jay4jayplace.com with SMTP; 25 Dec 2005 00:01:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 25 Dec 2005 00:01:07 -0600 X-ClientHost: 10609712106409712109910110810509704609911109 X-MailngID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@vm-rewards.com> Subject: *****SPAM***** Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <celia@celiajay.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333652@vm-rewards.com> | vm-mail.com | Omniinnovations.com, celiajay.com | Ad for AmericanSingles.com online personals | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333652@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17183 invoked from network); 25 Dec 2005 10:02:59 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 25 Dec 2005 10:02:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 25 Dec 2005 10:02:47 -0600<br>X-ClientHost<br>09910110810509710640991011081050971060971210460991111109<br>X-MailID: 333652<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333652@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C |
| | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter333652@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17183 invoked from network); 25 Dec 2005 10:02:59 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 25 Dec 2005 10:02:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 25 Dec 2005 10:02:47 -0600<br>X-ClientHost<br>09910110810509710640991011081050971060971210460991111109<br>X-MailID: 333652<br>From: American Singles <AmericanSingles@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333652@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80, |
| 12/26/2005 | Friend <celia@celiajay.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-333652@vm-rewards.com> | vm-mail.com | Omniinnovations.com, celiajay.com | Ad for AmericanSingles.com online personals | Duplicate; forward from spam filter. | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <cclia@ccliajay.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+333652@vm-rewards.com> | vm-mail.com | Omnimovations.com, ccliajay.com | Ad for AmericanSingles.com online personals | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 17183 invoked from network); 25 Dec 2005 10:02:59 -0600 Received: from vm-181-10.vm-mail.com (206.82.181.10) by omnimovations.com with SMTP; 25 Dec 2005 10:02:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-10.vm-mail.com with SMTP; 25 Dec 2005 10:02:47 -0600 X-ClientHost 0991010810509706409910108105097106097120460991 11109 X-MailerID: 333652 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333652@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C |
|  | Friend <jim@idahotenight.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | omnimovations.com, idahotenight.com | Ad for referals to kitchen remodeling companies |  | X-Persona: <Bonnie> Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 1-jim@idahotenight.com Received: (qmail 31968 invoked from network); 25 Dec 2005 11:32:32 -0600 Received: from vm-182-226.vm-mail.com (206.82.182.226) by omnimovations.com with SMTP; 25 Dec 2005 11:32:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 25 Dec 2005 11:32:18 -0600 X-ClientHost 10610510906410511610010510010911111116011100014105103104116046060 9911109 X-MailerID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Friend <jim@idahotenight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@ididdotendright.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter=333651@vm-rewards.com> | vm-mail.com | omnimovations.com, ididsotendright.com | Ad for referals to kitchen remodeling companies | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter333651@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com<br>Received: (qmail 31968 invoked from network); 25 Dec 2005 11:32:32 -0600<br>Received: from vm-182-228-vm-mail.com 206.82.182.226)<br>by omnimovations.com with SMTP; 25 Dec 2005 11:32:32 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-228-vm-mail.com with SMTP; 25 Dec 2005 11:32:18 -0600<br>X-ClientHost<br>10010510064101610010510011011111160111010010141051031041164660<br>991111109<br>X-MailingID: 333651<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333651@vm-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Jay <jay@jaycelia.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter=333651@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Ad for kitchen remodeling stores | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333651@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31010 invoked from network); 25 Dec 2005 11:34:29 -0600<br>Received: from vm-182-134-vm-mail.com 206.82.182.134)<br>by omnimovations.com with SMTP; 25 Dec 2005 11:34:29 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-134-vm-mail.com with SMTP; 25 Dec 2005 11:34-16 -0600<br>X-ClientHost 1060971210641060971210990101108105097034609911109<br>X-MailingID: 333651<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333651@vm-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/26/2005 | Jay <jay@jaycelia.com <KitchenRemodelExperts@vm-mail.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for kitchen remodeling stores | | X-Persona: <Jay> Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31010 invoked from network); 25 Dec 2005 11:34:29 -0600 Received: from vm-182-134 vm-mail.com (206.82.182.134) by omninnovations.com with SMTP; 25 Dec 2005 11:34:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-134 vm-mail.com with SMTP; 25 Dec 2005 11:34:16 -0600 X-ClientHost: 1060971210640609712109910110810509703460991111109 X-MailingID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/26/2005 | Jay <jay@jaycelia.com <KitchenRemodelExperts@vm-mail.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter+333653@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for kitchen remodeling stores | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333653@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31010 invoked from network); 25 Dec 2005 11:34:29 -0600 Received: from vm-182-134 vm-mail.com (206.82.182.134) by omninnovations.com with SMTP; 25 Dec 2005 11:34:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-134 vm-mail.com with SMTP; 25 Dec 2005 11:34:16 -0600 X-ClientHost: 1060971210640609712109910110810509703460991111109 X-MailingID: 333653 From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333653@vm-rewards.com> Subject: Compare kitchen remodeling companies in seconds Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

741/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@dalidotendright.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter=333632@j-m-rewards.com> | vm-mail.com | rcw19190020.com, iididotendright.com | Ad for home remodeling stores | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 1-jim@dalidotendright.com<br>Received: (qmail 30851 invoked from network); 23 Dec 2005 18:09:12 -0600<br>Received: from vm=177=102 vm-mail.com (206.82.177.102)<br>by rcw19190020.com with SMTP; 23 Dec 2005 18:09:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm=177=102.vm-mail.com with SMTP; 23 Dec 2005 18:08:59 -0600<br>X-ClientHost 1061051090641051161001051001101111160011010001410510310411160460<br>99111109<br>X-MailingID: 333632<br>From Kitchen Renovation Experts <KitchenRenovation@vm-mail.com><br>To: Friend <jim@dalidotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333632@j-m-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter=333632@j-m-rewards.com> | vm-mail.com | rcw19190020.com, iididotendright.com | Ad for home remodeling stores | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 1-jim@dalidotendright.com<br>Received: (qmail 30851 invoked from network); 23 Dec 2005 18:09:12 -0600<br>Received: from vm=177=102 vm-mail.com (206.82.177.102)<br>by rcw19190020.com with SMTP; 23 Dec 2005 18:09:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm=177=102.vm-mail.com with SMTP; 23 Dec 2005 18:08:59 -0600<br>X-ClientHost 1061051090641051161001051001101111160011010001410510310411160460<br>99111109<br>X-MailingID: 333632<br>From Kitchen Renovation Experts <KitchenRenovation@vm-mail.com><br>To: Friend <jim@dalidotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333632@j-m-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@dalidotendright.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | Debt free in 24 months or less | MailCenter <mailcenter=333628@j-m-rewards.com> | vm-mail.com | sj4s4.com, iididotendright.com | Ad for debt settlement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 1-jim@dalidotendright.com<br>Received: (qmail 18298 invoked from network); 23 Dec 2005 15:14:16 -0600<br>Received: from vm=177=13 vm-mail.com (206.82.177.13)<br>by sj4s4.net with SMTP; 23 Dec 2005 15:14:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm=177=13.vm-mail.com with SMTP; 23 Dec 2005 15:14:03 -0600<br>X-ClientHost 1061051090641051161001051001101111160011010001410510310411160460<br>99111109<br>X-MailingID: 333628<br>From Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <jim@dalidotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333628@j-m-rewards.com><br>Subject: Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | Friend <jim@ididnotendright.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | Debt free in 24 months or less | MailCenter <mailcenter333628@vm-rewards.com> | vm-mail.com | xj4x4.com, ididnotendright.com | Ad for debt settlement service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333628@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 18298 invoked from network); 23 Dec 2005 15:14:16 -0600<br>Received: from vm-177-13.vm-mail.com (206.82.177.13) by xj4x4.net with SMTP; 23 Dec 2005 15:14:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-13.vm-mail.com with SMTP; 23 Dec 2005 15:14:03 -0600<br>X-ClientHost 1001051090641051161050161050011011111160111010001141051031041160460 9911109<br>X-MailingID: 333628<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333628@vm-rewards.com><br>Subject: Debt free in 24 months or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotendright.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333572@vm-rewards.com> | vm-mail.com | xj4x4.com, ididnotendright.com | Ad for FunTimeBingo online bingo | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333572@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 20675 invoked from network); 22 Dec 2005 15:05:27 -0600<br>Received: from vm-182-40.vm-mail.com (206.82.182.40) by xj4x4.net with SMTP; 22 Dec 2005 15:05:26 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-40.vm-mail.com with SMTP; 22 Dec 2005 15:05:13 -0600<br>X-ClientHost 1001051090641051161050161050011011111160111010001141051031041160460 9911109<br>X-MailingID: 333572<br>From: Fun Time Bingo <FunTimeBingo@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333572@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/26/2005 | Friend <jim@ididnotendright.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter333572@vm-rewards.com> | vm-mail.com | xj4x4.com, ididnotendright.com | Ad for FunTimeBingo online bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333572@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 20675 invoked from network); 22 Dec 2005 15:05:27 -0600<br>Received: from vm-182-40.vm-mail.com (206.82.182.40) by xj4x4.net with SMTP; 22 Dec 2005 15:05:26 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-40.vm-mail.com with SMTP; 22 Dec 2005 15:05:13 -0600<br>X-ClientHost 1001051090641051161050161050011011111160111010001141051031041160460 9911109<br>X-MailingID: 333572<br>From: Fun Time Bingo <FunTimeBingo@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333572@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

743/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cclia@ccliajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33367t@js-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for wealth growth service/product | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter33367t@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 6468 invoked from network); 26 Dec 2005 15:30:27 -0600<br>Received: from vm-181-84.vm-mail.com (206.82.181.84)<br>by anthonycentral.com with SMTP; 26 Dec 2005 15:30:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-84.vm-mail.com with SMTP; 26 Dec 2005 15:30:14 -0600<br>X-ClientHost<br>[99010]10810597106609110110810599710669712104609911109<br>X-MailingID 33367t<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33367t@js-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 12/27/2005 | Friend <cclia@ccliajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33367t@js-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for wealth growth service/product | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter33367t@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 6468 invoked from network); 26 Dec 2005 15:30:27 -0600<br>Received: from vm-181-84.vm-mail.com (206.82.181.84)<br>by anthonycentral.com with SMTP; 26 Dec 2005 15:30:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-84.vm-mail.com with SMTP; 26 Dec 2005 15:30:14 -0600<br>X-ClientHost<br>[99010]10810597106609110110810599710669712104609911109<br>X-MailingID 33367t<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33367t@js-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>X-Spam-Report: |

744/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Cchia> Return-Path: <mailcenter3336790@vm-mail.com> Delivered-To: 11-cchia@cchiapay.com Received: from vm-181-84.vm-mail.com (206.82.181.84) by anthonycentral.com with SMTP; 26 Dec 2005 15:30:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-84.vm-mail.com with SMTP; 26 Dec 2005 15:30:14 -0600 X-ClientHost (99010108109970660901101108509710609712104609911109 X-MailingID 333679 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <cchia@cchiapay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3336790@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE autolearn=no version=2.63 |
| | Friend <cchia@cchiapay.com or cn> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+3336790@ vm-rewards.com> | vm-mail.com | anthonycentral.com, cchiapay.com | Ad for wealth growth service/product | | |
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jost> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 12-jost@jay4skoyplace.com Received: (qmail 19714 invoked from network); 26 Dec 2005 19:15:40 -0600 Received: from vm-177-105.vm-mail.com (206.82.177.105) by anthonycentral.com with SMTP; 26 Dec 2005 19:15:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-105.vm-mail.com with SMTP; 26 Dec 2005 19:15:27 -0600 X-ClientHost 106111100641060971211070971211511210809709901010460991111109 X-MailingID: 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Friend <jost@jay4skoyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3336866@vm-rewards.com> Subject: *****SPAM***** Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE autolearn=no |
| 12/27/2005 | Friend <jost@jay4skoyplac e.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+ 333686@ vm-rewards.com> | vm-mail.com | anthonycentral.com, jay4skoyplace.com | Ad for car locator service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jon@jaykaysplace.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter-333686@jo m-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333686@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19714 invoked from network); 26 Dec 2005 19:15:40 -0600<br>Received: from vm-177-105.vm-mail.com (206.82.177.105)<br>by anthonycentral.com with SMTP; 26 Dec 2005 19:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-105.vm-mail.com with SMTP; 26 Dec 2005 19:15:27 -0600<br>X-ClientHost:<br>106111100641060972110709712115112108097099010460099111109<br>X-MailingID: 333686<br>From: Dealer Guide <DealerGuide@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333686@jom-rewards.com><br>Subject: *****SPAM***** Looking for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 12/27/2005 | Friend <jon@jaykaysplace.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter-333680@jo m-rewards.com> | vm-mail.com | celiajoy.com, jaykaysplace.com | Ad for free home valuation service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333680@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23972 invoked from network); 26 Dec 2005 18:09:25 -0600<br>Received: from vm-182-186.vm-mail.com (206.82.182.186)<br>by celiajoy.com with SMTP; 26 Dec 2005 18:09:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-186.vm-mail.com with SMTP; 26 Dec 2005 18:09:06 -0600<br>X-ClientHost:<br>106111100641060972110709712115112108097099010460099111109<br>X-MailingID: 333680<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333680@jom-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jon@jaykayoplace.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter-333680@vm-m-rewards.com> | vm-mail.com | celiajoy.com, jaykayoplace.com | Ad for home valuation service | | X-Persona: <Jon> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 12-jon@jaykayoplace.com Received: (qmail 23972 invoked from network); 26 Dec 2005 18:09:25 -0600 Received: from vm-182-186.vm-mail.com (206.82.182.186) by celiajoy.com with SMTP; 26 Dec 2005 18:09:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-186.vm-mail.com with SMTP; 26 Dec 2005 18:09:06 -0600 X-ClientHost 106111110641060972110709712115112108097099010460991111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Friend <jon@jaykayoplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333680@vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 12/27/2005 | Friend <jon@jaykayoplace.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter-333687@v m-rewards.com> | vm-mail.com | celiajoy.com, jaykayoplace.com | Ad for printer products | | X-Persona: <Jon> Return-Path: <mailcenter333687@vm-mail.com> Delivered-To: 12-jon@jaykayoplace.com Received: (qmail 30346 invoked from network); 26 Dec 2005 22:09:19 -0600 Received: from vm-180-120.vm-mail.com (206.82.180.120) by celiajoy.com with SMTP; 26 Dec 2005 22:09:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-120.vm-mail.com with SMTP; 26 Dec 2005 22:08:59 -0600 X-ClientHost 106111110641060972110709712115112108097099010460991111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Friend <jon@jaykayoplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT version=no version=2.63 |

747/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jon@jaykayplace.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | InkJets starting under $2 | MailCenter <mailcenter333687@vm-rewards.com> | vm-mail.com | cediajay.com, jaykayplace.com | Ad for printer products | | X-Persona: <Jar> Return-Path: <mailcenter333687@vm-rewards.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 30346 invoked from network); 26 Dec 2005 22:09:19 -0600 Received: from vm-180-120 vm-mail.com (206.82.180.120) by cediajay.com with SMTP; 26 Dec 2005 22:09:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-120 vm-mail.com with SMTP; 26 Dec 2005 22:08:59 -0600 X-ClientHost [06111110641060972110709712115112108097099101046099111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/27/2005 | Friend <cedia@cediajay.com> no> | Market Analysis <MarketAnalysis@vm-mail.com> no> | *****SPAM***** What's your home worth? | MailCenter <mailcenter333680@vm-rewards.com> | vm-mail.com | chiefmusician.net, cediajay.com | Ad for home valuation service | Forward from SPAM filter | X-Persona: <Cdia> Return-Path: <mailcenter333680@vm-rewards.com> Delivered-To: 11-cedia@cediajay.com Received: (qmail 11777 invoked from network); 26 Dec 2005 17:09:37 -0600 Received: from vm-181-222 vm-mail.com (206.82.181.222) by chiefmusician.net with SMTP; 26 Dec 2005 17:09:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-222 vm-mail.com with SMTP; 26 Dec 2005 17:09:26 -0600 X-ClientHost [091010810509710640991010810509710609712104609111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Friend <cedia@cediajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333680@vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE sate=2.0I... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cclia@celiajay.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter'333680@s vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for home valuation service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter'333680@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 11777 invoked from network); 26 Dec 2005 17:09:37 -0600 Received: from vm-181-222.vm-mail.com (206.82.181.222) by chiefmusician.net with SMTP; 26 Dec 2005 17:09:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-222.vm-mail.com with SMTP; 26 Dec 2005 17:09:26 -0600 X-ClientHost 0901101108105097060990101108105097106097121046099111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter'333680@s vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 12/27/2005 | Friend <cclia@celiajay.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter'333680@s vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for home valuation service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter'333680@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 11777 invoked from network); 26 Dec 2005 17:09:37 -0600 Received: from vm-181-222.vm-mail.com (206.82.181.222) by chiefmusician.net with SMTP; 26 Dec 2005 17:09:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-222.vm-mail.com with SMTP; 26 Dec 2005 17:09:26 -0600 X-ClientHost 0901101108105097060990101108105097106097121046099111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter'333680@s vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@didsdoesnotright.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | chiefmusician.net, itsdidsnotendright.com | Ad for free online bingo service | | X-Persona: <Bonnie> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To: 1-jim@didsdoesnotright.com Received: (qmail 28097 invoked from network); 27 Dec 2005 15:13:37 -0600 Received: from vm-180-138 vm-mail.com (206.82.180.138) by chiefmusician.net with SMTP; 27 Dec 2005 15:13:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-138 vm-mail.com with SMTP; 27 Dec 2005 15:13:25 -0600 X-ClientHost: 100105109064105116100105100111011116011110100114105103104116046060 99111109 X-MailingID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Friend <jim@didsdoesnotright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333702@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jim@didsdoesnotright.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | chiefmusician.net, itsdidsnotendright.com | Ad for free online bingo service | | X-Persona: <Bonnie> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To: 1-jim@didsdoesnotright.com Received: (qmail 28097 invoked from network); 27 Dec 2005 15:13:37 -0600 Received: from vm-180-138 vm-mail.com (206.82.180.138) by chiefmusician.net with SMTP; 27 Dec 2005 15:13:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-138 vm-mail.com with SMTP; 27 Dec 2005 15:13:25 -0600 X-ClientHost: 100105109064105116100105100111011116011110100114105103104116046060 99111109 X-MailingID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Friend errors@vm-mail.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333702@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jim@didsdoesnotright.com> | Market Analysis <MarketAnalysis@vm-mail.com> | What's your home worth? | MailCenter <mailcenter-333680@vm-rewards.com> | vm-mail.com | chiefmusician.net, itsdidsnotendright.com | Ad for home valuation service | | X-Persona: <Bonnie> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 1-jim@didsdoesnotright.com Received: (qmail 29858 invoked from network); 26 Dec 2005 17:55:25 -0600 Received: from vm-182-123 vm-mail.com (206.82.182.123) by chiefmusician.net with SMTP; 26 Dec 2005 17:55:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-123 vm-mail.com with SMTP; 26 Dec 2005 17:55:07 -0600 X-ClientHost: 100105109064105116100105100111011116011110100114105103104116046060 99111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Friend <jim@didsdoesnotright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333680@vm-rewards.com> Subject: What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

750/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jimj@aldidnotend night.com> | Market Analysis <MarketAnalysis@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+333680@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendnight.com | Ad for home valuation service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333680@vm-mail.com><br>Delivered-To: 1-jimj@aldidnotendnight.com<br>Received: (qmail 29858 invoked from network); 26 Dec 2005 17:55:25 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123) by chiefmusician.net with SMTP; 26 Dec 2005 17:55:25 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-123.vm-mail.com with SMTP; 26 Dec 2005 17:55:07 -0600<br>X-ClientHost: 1061051090641051161001051001011111160110100114105103104116046046 99111109<br>X-MailingID: 333680<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Friend <jimj@aldidnotendnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333680@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jimj@aldidnotend night.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+333687@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendnight.com | Ad for printer products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333687@vm-mail.com><br>Delivered-To: 1-jimj@aldidnotendnight.com<br>Received: (qmail 26787 invoked from network); 26 Dec 2005 22:03:41 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6) by chiefmusician.net with SMTP; 26 Dec 2005 22:03:40 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-6.vm-mail.com with SMTP; 26 Dec 2005 22:03:27 -0600<br>X-ClientHost: 1061051090641051161001051001011111160110100114105103104116046046 99111109<br>X-MailingID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com><br>To: Friend <jimj@aldidnotendnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333687@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jimj@aldidnotend night.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+333687@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendnight.com | Ad for printer products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333687@vm-mail.com><br>Delivered-To: 1-jimj@aldidnotendnight.com<br>Received: (qmail 26787 invoked from network); 26 Dec 2005 22:03:41 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6) by chiefmusician.net with SMTP; 26 Dec 2005 22:03:40 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-6.vm-mail.com with SMTP; 26 Dec 2005 22:03:27 -0600<br>X-ClientHost: 1061051090641051161001051001011111160110100114105103104116046046 99111109<br>X-MailingID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com><br>To: Friend <jimj@aldidnotendnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333687@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

7511/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@ididdoitend right.com> | Boston University <BostonUniversity@vm-mail.com> | Earn a Masters in IT online from Boston University | MailCenter <mailcenter+333712@vm-rewards.com> | vm-mail.com | elubeme.com, ididdoitendright.com | Ad for online degree service | | X-Persona: <Bernie> Return-Path: <mailcenter333712@vm-mail.com> Delivered-To: 1-jim@ididdoitendright.com Received: (qmail 13664 invoked from network); 27 Dec 2005 18:22:19 -0600 Received: from vm-180-72-vm-mail.com (206.82.180.72) by elubeme.com with SMTP; 27 Dec 2005 18:22:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-72-vm-mail.com with SMTP; 27 Dec 2005 18:22:08 -0600 X-ClientHost 10610510064116100105100110111116011101001141051031041160460 9911109 X-MailingID: 333712 From: Boston University <BostonUniversity@vm-mail.com> To: Friend <jim@ididdoitendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333712@vm-rewards.com> Subject: Earn a Masters in IT online from Boston University Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jon@jaykayeplac e.com> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter+333712@vm-rewards.com> | vm-mail.com | elubeme.com, jaykayeplace.com | Ad for online degree service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333712@vm-mail.com> Delivered-To: 12-jon@jaykayeplace.com Received: (qmail 26884 invoked from network); 27 Dec 2005 18:23:33 -0600 Received: from vm-180-39-vm-mail.com (206.82.180.39) by elubeme.com with SMTP; 27 Dec 2005 18:23:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-39-vm-mail.com with SMTP; 27 Dec 2005 18:23:21 -0600 X-ClientHost 106111100641060097121107097121115112080970991010460991111109 X-MailingID: 333712 From: Boston University <BostonUniversity@vm-mail.com> To: Friend <jon@jaykayeplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333712@vm-rewards.com> Subject: *****SPAM***** Earn a Masters in IT online from Boston University Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONT_COLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Sue><br>Return-Path: <mailcenter333712@vn-email.com><br>Delivered-To: 12-jem@jaykaysplace.com<br>Received: (qmail 26884 invoked from network); 27 Dec 2005 18:23:33 -0600<br>Received: from vm-180-39.vm-mail.com (206.82.180.39)<br>  by ehabeme.com with SMTP; 27 Dec 2005 18:23:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-39.vm-mail.com with SMTP; 27 Dec 2005 18:23:21 -0600<br>X-ClientHost 100.111.10594106097121107097121151121080970991040609911109<br>X-MailingID 333712<br>From: Boston University <BostonUniversity@vn-email.com><br>To: Friend <jem@jaykaysplace.com><br>Errors-To: errors@vn-email.com<br>Reply-To: MailCenter <mailcenter333712@vn-rewards.com><br>Subject: *****SPAM***** Earn a Masters in IT online from Boston University<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  L_IMAGE_ONLY_08 |
| 12/27/2005 | Friend <jem@jaykaysplace.com> | Boston University <BostonUniversity@vn-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vn-rewards.com> | vn-email.com | ehabeme.com, jaykaysplace.com | Ad for online degree service | | |
| 12/27/2005 | Friend <jem@ididnotsend-right.com> | Cash Flow Business <CashFlowBusiness@vn-mail.com> | How to increase your income | MailCenter <mailcenter333679@vn-rewards.com> | vn-email.com | grnalpha.org, ididnotsendright.com | Ad for wealth growth service/product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333679@vn-email.com><br>Delivered-To: 1-jem@idinotsendright.com<br>Received: (qmail 1474 invoked from network); 26 Dec 2005 15:39:54 -0600<br>Received: from vm-182-217.vm-mail.com (206.82.182.217)<br>  by gmvalpha.org with SMTP; 26 Dec 2005 15:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-217.vm-mail.com with SMTP; 26 Dec 2005 15:39:39 -0600<br>X-ClientHost 100105109064105116100105100110111116011110100114105103104116046099111109<br>X-MailingID: 333679<br>From: Cash Flow Business <CashFlowBusiness@vn-mail.com><br>To: Friend <jem@ididnotsendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter333679@vn-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jem@idinotsend-right.com> | Cash Flow Business <CashFlowBusiness@vn-mail.com> | How to increase your income | MailCenter <mailcenter333679@vn-rewards.com> | vn-email.com | grnalpha.org, ididnotsendright.com | Ad for wealth growth service/product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333679@vn-email.com><br>Delivered-To: 1-jem@idinotsendright.com<br>Received: (qmail 1474 invoked from network); 26 Dec 2005 15:39:54 -0600<br>Received: from vm-182-217.vm-mail.com (206.82.182.217)<br>  by gmvalpha.org with SMTP; 26 Dec 2005 15:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-217.vm-mail.com with SMTP; 26 Dec 2005 15:39:39 -0600<br>X-ClientHost 100105109064105116100105100110111116011110100114105103104116046099111109<br>X-MailingID: 333679<br>From: Cash Flow Business <CashFlowBusiness@vn-mail.com><br>To: Friend <jem@ididnotsendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter333679@vn-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

753/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/27/2005 | Jay <jay@jaycefia.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM**** Looking for a new car? | MailCenter <mailcenter+333686@v m-rewards.com> | vm-mail.com | gmvalpha.org, jayceiia.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 10-jay@jayceiia.com Received: (qmail 19649 invoked from network); 26 Dec 2005 19:15:40 -0600 Received: from vm-177-103 vm-mail.com (206.82.177.103) by gmvalpha.org with SMTP; 26 Dec 2005 19:15:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-103 vm-mail.com with SMTP; 26 Dec 2005 19:15:27 -0600 X-ClientHost: 106097121069017121099101108105097046099111109 X-MailingID: 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Jay <jay@jayceiia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333686@vm-rewards.com> Subject: *****SPAM**** Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/27/2005 | Jay <jay@jayceiia.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM**** Looking for a new car? | MailCenter <mailcenter+333686@v m-rewards.com> | vm-mail.com | gmvalpha.org, jayceiia.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 10-jay@jayceiia.com Received: (qmail 19649 invoked from network); 26 Dec 2005 19:15:40 -0600 Received: from vm-177-103 vm-mail.com (206.82.177.103) by gmvalpha.org with SMTP; 26 Dec 2005 19:15:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-103 vm-mail.com with SMTP; 26 Dec 2005 19:15:27 -0600 X-ClientHost: 106097121069017121099101108105097046099111109 X-MailingID: 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Jay <jay@jayceiia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333686@vm-rewards.com> Subject: *****SPAM**** Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | gnvalpha.org, jaycelia.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+333686@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19649 invoked from network); 26 Dec 2005 19:15:40 -0600<br>Received: from vm-177-103 vm-mail.com (206.82.177.103)<br>by gnvalpha.org with SMTP; 26 Dec 2005 19:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-103 vm-mail.com with SMTP; 26 Dec 2005 19:15:27 -0600<br>X-ClientHost: 106097121069071210990101108105097046099111109<br>X-MailingID: 333686<br>From: Dealer Guide <DealerGuide@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333686@vm-rewards.com><br>Subject: *****SPAM***** Looking for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&serr=no |
| 12/27/2005 | Friend <celia@celiajay.co m> | Holiday Inkjet Savings < or HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+333687@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for printer products | | X-Persona: <Celia><br>Return-Path: <mailcenter+333687@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 321 invoked from network); 26 Dec 2005 22:36:15 -0600<br>Received: from vm-177-108 vm-mail.com (206.82.177.108)<br>by gordonworks.com with SMTP; 26 Dec 2005 22:36:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108 vm-mail.com with SMTP; 26 Dec 2005 22:36:02 -0600<br>X-ClientHost: 106097121069071210990101108105097046099111109<br>X-MailingID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333687@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&serr=no<br>version=2.63 |

755/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cclia@cceliajay.co m> | Holiday Inkjet Savings < cclia@cceliajay.co Holiday Inkjet Savings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+33368 7@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for printer products | | X-Persona: <Celia> Return-Path: <mailcenter333687@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 321 invoked from network); 26 Dec 2005 22:36:15 -0600 Received: from vm-177-108 vm-mail.com (206.82.177.108) by gordonworks.com with SMTP; 26 Dec 2005 22:36:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-108 vm-mail.com with SMTP; 26 Dec 2005 22:36:02 -0600 X-ClientHost (09010108109097064099101108105097106097121046097111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/27/2005 | Friend <cclia@cceliajay.co m> | Holiday Inkjet Savings < cclia@cceliajay.co Holiday Inkjet Savings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+33368 7@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for printer products | | X-Persona: <Celia> Return-Path: <mailcenter333687@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 321 invoked from network); 26 Dec 2005 22:36:15 -0600 Received: from vm-177-108 vm-mail.com (206.82.177.108) by gordonworks.com with SMTP; 26 Dec 2005 22:36:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-108 vm-mail.com with SMTP; 26 Dec 2005 22:36:02 -0600 X-ClientHost (09010108109097064099101108105097106097121046097111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | SUBJECT LINE | FROM | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@jalidiotendright.com> | Looking for a new car? | Dealer Guide <DealerGuide@vm-mail.com> | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | gordonworks.com, ialidiotendright.com | Ad for car locator service | | X-Persona- <Bonnie> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 1-jim@ialidiotendright.com Received: (qmail 24420 invoked from network); 26 Dec 2005 19:12:14 -0600 Received: from vm-177.77-vm-mail.com (206.82.177.77) by gordonworks.com with SMTP; 26 Dec 2005 19:12:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-77-vm-mail.com with SMTP; 26 Dec 2005 19:12:01 -0600 X-ClientHost 1061051090641051610010510011111600111010010014105103104116046099111109 X-MailingID 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Friend <jim@ialidiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333686@vm-rewards.com> Subject: Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jim@ialidiotendright.com> | Looking for a new car? | Dealer Guide <DealerGuide@vm-mail.com> | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | gordonworks.com, ialidiotendright.com | Ad for car locator service | | X-Persona- <Bonnie> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 1-jim@ialidiotendright.com Received: (qmail 24420 invoked from network); 26 Dec 2005 19:12:14 -0600 Received: from vm-177.77-vm-mail.com (206.82.177.77) by gordonworks.com with SMTP; 26 Dec 2005 19:12:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-77-vm-mail.com with SMTP; 26 Dec 2005 19:12:01 -0600 X-ClientHost 1061051090641051610010510011111600111010010014105103104116046099111109 X-MailingID 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Friend <jim@ialidiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333686@vm-rewards.com> Subject: Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jim@ialidiotendright.com> | Be a cop. | Criminal Justice <CriminalJustice@vm-mail.com> | MailCenter <mailcenter+333685@vm-rewards.com> | vm-mail.com | gordonworks.com, ialidiotendright.com | Ad for online degree service | | X-Persona- <Bonnie> Return-Path: <mailcenter333685@vm-mail.com> Delivered-To: 1-jim@ialidiotendright.com Received: (qmail 22303 invoked from network); 26 Dec 2005 19:33:06 -0600 Received: from vm-182.239-vm-mail.com (206.82.182.239) by gordonworks.com with SMTP; 26 Dec 2005 19:33:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-239-vm-mail.com with SMTP; 26 Dec 2005 19:32:52 -0600 X-ClientHost 1061051090641051610010510011111600111010010014105103104116046099111109 X-MailingID 333685 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <jim@ialidiotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333685@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@idahotendright.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop | MailCenter <mailcenter-333685@vm-rewards.com> | vm-mail.com | gordonworks.com, id/idahotendright.com | Ad for online degree service | | X-Persona: <Bernie><br>Return-Path: <mailcenter333685@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 23303 invoked from network); 26 Dec 2005 19:33:06 -0600<br>Received: from vm-182.239.vm-mail.com (206.82.182.239)<br>by gordonworks.com with SMTP; 26 Dec 2005 19:33:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.239.vm-mail.com with SMTP; 26 Dec 2005 19:32:52 -0600<br>X-ClientHost [106105100641051161001050011011116011101001141051031041160460<br>9911109<br>X-MailingID: 333685<br>From: Criminal Justice <CriminalJustice@vm-mail.com<br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333685@vm-rewards.com><br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Jay <jay@jaycelia.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter-333687@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for printer products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333687@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27521 invoked from network); 26 Dec 2005 22:09:11 -0600<br>Received: from vm-180.6.vm-mail.com (206.82.180.6)<br>by gordonworks.com with SMTP; 26 Dec 2005 22:09:10 -0600<br>by vm-180.6.vm-mail.com with SMTP; 26 Dec 2005 22:08:57 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com<br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333687@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

758/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jayceta.com> <jay@jayceta.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+33368 7@vm-rewards.com> | vm-mail.com | gordonworks.com, jayceta.com | Ad for printer products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333687@vm-mail.com> Delivered-To: 10-jay@jayceta.com Received: (qmail 27521 invoked from network); 26 Dec 2005 22:09:11 -0600 Received: from vm-180-6-vm-mail.com (206.82.180.6) by vm-180-6-vm-mail.com with SMTP; 26 Dec 2005 22:08:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-6-vm-mail.com with SMTP; 26 Dec 2005 22:08:57 -0600 X-ClientHost: 10609712106410609712109910118310509970346099111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Jay <jay@jayceta.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jayceta.com> <jay@jayceta.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+33368 7@vm-rewards.com> | vm-mail.com | gordonworks.com, jayceta.com | Ad for printer products | | X-Persona: <Jay> Return-Path: <mailcenter333687@vm-mail.com> Delivered-To: 10-jay@jayceta.com Received: (qmail 27521 invoked from network); 26 Dec 2005 22:09:11 -0600 Received: from vm-180-6-vm-mail.com (206.82.180.6) by vm-180-6-vm-mail.com with SMTP; 26 Dec 2005 22:09:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-6-vm-mail.com with SMTP; 26 Dec 2005 22:08:57 -0600 X-ClientHost: 10609712106410609712109910118310509970346099111109 X-MailingID: 333687 From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> To: Jay <jay@jayceta.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333687@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@ididabotend right.com> | Boston University <BostonUniversity@vm-mail.com> | Earn a Masters in IT online from Boston University | MailCenter <mailcenter=333712@vm-rewards.com> | vm-mail.com | hahome.com, ididabotendright.com | Ad for online degree service | | X-Persona: <Bemie><br>Return-Path: <mailcenter333712@vm-mail.com><br>Delivered-To: 1-jim@ididabotendright.com<br>Received: (qmail 13664 invoked from network); 27 Dec 2005 18:22:19 -0600<br>Received: from vm-180-72.vm-mail.com (206.82.180.72) by ehahome.com with SMTP; 27 Dec 2005 18:22:19 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-72.vm-mail.com with SMTP; 27 Dec 2005 18:22:08 -0600<br>X-ChestHost: 100105100645116100105100110111116011110100114105103104116046060 9911109<br>X-MailingID: 333712<br>From: Boston University <Bostonuniversity@vm-mail.com><br>To: Friend <jim@ididabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333712@vm-rewards.com><br>Subject: Earn a Masters in IT online from Boston University<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jim@jaykayspla c.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter=333701@vm-rewards.com> | vm-mail.com | ididabotendright.com, jaykaysplace.com | Ad for life insurance service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter333701@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7618 invoked from network); 27 Dec 2005 09:15:20 -0600<br>Received: from vm-181-137.vm-mail.com (206.82.181.137) by ididabotendright.com with SMTP; 27 Dec 2005 09:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-137.vm-mail.com with SMTP; 27 Dec 2005 09:15:07 -0600<br>X-ChestHost: 106111106410609712110709712115112108097099010046099111109<br>X-MailingID: 333701<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333701@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jjoe@jaykeysplac e.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter-33370l@v m-rewards.com> | <jjoe@jaykeysplac e.com> ...vn-mail.com | ididohotendright.com, jaykeysplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Joe> Return-Path: <mailcenter-33370l@vm-mail.com> Delivered-To: 12-joe@jaykeysplace.com Received: (qmail 7618 invoked from network); 27 Dec 2005 09:15:20 -0600 Received: from vm-181-137 vm-mail.com (206.82.181.137) by ididohotendright.com with SMTP; 27 Dec 2005 09:15:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-137.vm-mail.com with SMTP; 27 Dec 2005 09:15:07 -0600 X-ClientHost: 10011110064106097121107097121115112108097099091034609911109 X-MailingID: 33370l From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jjoe@jaykeysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33370l@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_30, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | Friend <jimj@ididohotend right.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-33370l@v m-rewards.com> | | jammtomm.com, ididohotendright.com | Ad for life insurance service | | X-Persona: <Bonnie> Return-Path: <mailcenter-33370l@vm-mail.com> Delivered-To: 1-jimj@ididohotendright.com Received: (qmail 1249 invoked from network); 27 Dec 2005 09:14:10 -0600 Received: from vm-181-135 vm-mail.com (206.82.181.135) by jammtomm.com with SMTP; 27 Dec 2005 09:14:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-135.vm-mail.com with SMTP; 27 Dec 2005 09:13:57 -0600 X-ClientHost: 10010109064105116100105100110111116011110100114105103104116046060 99111109 X-MailingID: 33370l From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jimj@ididohotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33370l@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Friend <jimj@ididohotend right.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter-33370l@v m-rewards.com> | <@vm-mail.com | jammtomm.com, ididohotendright.com | Ad for life insurance service | | X-Persona: <Bonnie> Return-Path: <mailcenter-33370l@vm-mail.com> Delivered-To: 1-jimj@ididohotendright.com Received: (qmail 1249 invoked from network); 27 Dec 2005 09:14:10 -0600 Received: from vm-181-135 vm-mail.com (206.82.181.135) by jammtomm.com with SMTP; 27 Dec 2005 09:14:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-135.vm-mail.com with SMTP; 27 Dec 2005 09:13:57 -0600 X-ClientHost: 10010109064105116100105100110111116011110100114105103104116046060 99111109 X-MailingID: 33370l From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jimj@ididohotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-33370l@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

761/328288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 12/27/2005 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+333701@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333701@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7649 invoked from network); 27 Dec 2005 09:15:20 -0600 Received: from vm-181-140.vm-mail.com (206.82.181.140) by jaycelia.com with SMTP; 27 Dec 2005 09:15:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-140.vm-mail.com with SMTP; 27 Dec 2005 09:15:07 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 333701 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333701@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 12/27/2005 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+333701@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333701@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7649 invoked from network); 27 Dec 2005 09:15:20 -0600 Received: from vm-181-140.vm-mail.com (206.82.181.140) by jaycelia.com with SMTP; 27 Dec 2005 09:15:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-140.vm-mail.com with SMTP; 27 Dec 2005 09:15:07 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 333701 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333701@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycdia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+333701@vm-rewards.com> | vm-mail.com | jaycdia.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333701@vm-mail.com><br>Delivered-To: 10-jay@jaycdia.com<br>Received: (qmail 7649 invoked from network); 27 Dec 2005 09:15:20 -0600<br>Received: from vm-181-140.vm-mail.com (206.82.181.140)<br>by jaycdia.com with SMTP; 27 Dec 2005 09:15:20 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-181-140.vm-mail.com with SMTP; 27 Dec 2005 09:15:07 -0600<br>X-ClientHost: 1060972110641060972110901011081050970460991111109<br>X-MailingID: 333701<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycdia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333701@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowik.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jaycdia.com> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter+333700@vm-mail.com> |  | jaycdia.com | Ad for loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333700@vm-mail.com><br>Delivered-To: 10-jay@jaycdia.com<br>Received: (qmail 27841 invoked from network); 27 Dec 2005 05:16:49 -0600<br>Received: from vm-180-246.vm-mail.com (206.82.180.246)<br>by jaycdia.com with SMTP; 27 Dec 2005 05:16:41 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-246.vm-mail.com with SMTP; 27 Dec 2005 05:14:23 -0600<br>X-ClientHost: 1060972110641060972110901011081050970460991111109<br>X-MailingID: 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Jay <jay@jaycdia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333700@vm-mail.com><br>Subject: *****SPAM***** Get a goverment loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowik.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_<br>04,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK,<br>HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

763/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com Funds<SmallBusinessFunds@vm-mail.com> | Small Business | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter+333700@vm-mail.com> | vm-mail.com | jaycelia.com | Ad for loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333700@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27841 invoked from network); 27 Dec 2005 05:16:49 -0600<br>Received: from vm-180-246-vm-mail.com (206.82.180.246) by jaycelia.com with SMTP; 27 Dec 2005 05:16:41 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-246-vm-mail.com with SMTP; 27 Dec 2005 05:14:23 -0600<br>X-ClientHost: 1060971210609712109910110810509703460991111109<br>X-MailingID: 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333700@vm-rewards.com><br>Subject: *****SPAM***** Get a goverment loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK,<br>HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM<br>X_MAIL_ID_PRESENT,auto&arm=no version=2.63<br>X-Source-Report |
| 12/27/2005 | Jay <jay@jaycelia.com Funds<SmallBusinessFunds@vm-mail.com> | Small Business | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter+333700@vm-mail.com> | vm-mail.com | jaycelia.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333700@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27841 invoked from network); 27 Dec 2005 05:16:49 -0600<br>Received: from vm-180-246-vm-mail.com (206.82.180.246) by jaycelia.com with SMTP; 27 Dec 2005 05:16:41 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-246-vm-mail.com with SMTP; 27 Dec 2005 05:14:23 -0600<br>X-ClientHost: 1060971210609712109910110810509703460991111109<br>X-MailingID: 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333700@vm-rewards.com><br>Subject: *****SPAM***** Get a goverment loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK,<br>HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM<br>X_MAIL_ID_PRESENT,auto&arm=no version=2.63<br>X-Source-Report |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jon@jayskayplace.com> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter-333700@vm-rewards.com> | vm-mail.com | jayccia.com, jayskayplace.com | Ad for loan service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333700@vm-mail.com> Delivered-To: 12-jon@jayskayplace.com Received: (qmail 26817 invoked from network); 27 Dec 2005 05:16:48 -0600 Received: from vm-180-245.vm-mail.com (206.82.180.245) by jayccia.com with SMTP; 27 Dec 2005 05:16:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-245.vm-mail.com with SMTP; 27 Dec 2005 05:14:23 -0600 X-ClientHost 106111110641060972110709712111511210809709910406099111109 X-MailingID 333700 From: Small Business Funds<SmallBusinessFunds@vm-mail.com> To: Friend <jon@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333700@vm-rewards.com> Subject: *****SPAM***** Get a goverment loan in less than 36 hours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK |
| 12/27/2005 | Friend <jon@jayskayplace.com> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter-333700@vm-rewards.com> | vm-mail.com | jayccia.com, jayskayplace.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333700@vm-mail.com> Delivered-To: 12-jon@jayskayplace.com Received: (qmail 26817 invoked from network); 27 Dec 2005 05:16:48 -0600 Received: from vm-180-245.vm-mail.com (206.82.180.245) by jayccia.com with SMTP; 27 Dec 2005 05:16:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-245.vm-mail.com with SMTP; 27 Dec 2005 05:14:23 -0600 X-ClientHost 106111110641060972110709712111511210809709910406099111109 X-MailingID 333700 From: Small Business Funds<SmallBusinessFunds@vm-mail.com> To: Friend <jon@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333700@vm-rewards.com> Subject: *****SPAM***** Get a goverment loan in less than 36 hours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jpet@jay4kaysplace.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | jay4kaysplac.com | Ad for free online bingo service | Duplicate | X-Persona: <hm><br>Return-Path: <mailcenter333702@vm-mail.com><br>Delivered-To: 12-jret@jay4ksyplace.com<br>Received: (qmail 5409 invoked from network); 27 Dec 2005 15:15:05 -0600<br>Received: from vm-180-231 vm-mail.com (206.82.180.231)<br>by jay4ksyplace.com with SMTP; 27 Dec 2005 15:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231 vm-mail.com with SMTP; 27 Dec 2005 15:14:51 -0600<br>X-ClientHost<br>1061111006041060972110709712115112108097099910104609911109<br>X-MailingID: 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Friend <jpet@jay4kaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomeds.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/27/2005 | Friend <jpet@jay4kaysplace.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | jay4kaysplac.com | Ad for free online bingo service | | X-Persona: <hm><br>Return-Path: <mailcenter333702@vm-mail.com><br>Delivered-To: 12-jret@jay4ksyplace.com<br>Received: (qmail 5409 invoked from network); 27 Dec 2005 15:15:05 -0600<br>Received: from vm-180-231 vm-mail.com (206.82.180.231)<br>by jay4ksyplace.com with SMTP; 27 Dec 2005 15:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231 vm-mail.com with SMTP; 27 Dec 2005 15:14:51 -0600<br>X-ClientHost<br>1061111006041060972110709712115112108097099910104609911109<br>X-MailingID: 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Friend <jpet@jay4kaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomeds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajay.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | jaykasyplace.com, celiajay.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Celia>
Return-Path: <mailcenter333686@vm-mail.com>
Delivered-To: 11-celia@celiajay.com
Received: (qmail 5248 invoked from network); 26 Dec 2005 22:13:49 -0600
Received: from vm-182-27.vm-mail.com (206.82.182.27)
by jaykasyplace.com with SMTP; 26 Dec 2005 22:13:48 -0600
Received: from vm-mail.com (192.168.3.20)
by vm-182-27.vm-mail.com with SMTP; 26 Dec 2005 22:13:34 -0600
X-ClientHost
(09010108105097106409910108105097106097712046099111109
X-MailingID: 333686
From: Dealer Guide <DealerGuide@vm-mail.com>
To: Friend <celia@celiajay.com>
Errors-To: errors@vm-mail.com
Reply-To: MailCenter <mailcenter+333686@vm-rewards.com>
Subject: *****SPAM***** Looking for a new car?
Mime-Version: 1.0
Content-Type: text/html
Content-Transfer-Encoding: 8bit
X-Spam-Flag: YES
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on
gordonworks.com
X-Spam-Level: *******
X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_30,
DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON
LY_02,HTML_MESSAGE,
MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE
NT autolearn=no |
| 12/27/2005 | Friend <celia@celiajay.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | jaykasyplace.com, celiajay.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Celia>
Return-Path: <mailcenter333686@vm-mail.com>
Delivered-To: 11-celia@celiajay.com
Received: (qmail 5248 invoked from network); 26 Dec 2005 22:13:49 -0600
Received: from vm-182-27.vm-mail.com (206.82.182.27)
by jaykasyplace.com with SMTP; 26 Dec 2005 22:13:48 -0600
Received: from vm-mail.com (192.168.3.20)
by vm-182-27.vm-mail.com with SMTP; 26 Dec 2005 22:13:34 -0600
X-ClientHost
(09010108105097106409910108105097106097712046099111109
X-MailingID: 333686
From: Dealer Guide <DealerGuide@vm-mail.com>
To: Friend <celia@celiajay.com>
Errors-To: errors@vm-mail.com
Reply-To: MailCenter <mailcenter+333686@vm-rewards.com>
Subject: *****SPAM***** Looking for a new car?
Mime-Version: 1.0
Content-Type: text/html
Content-Transfer-Encoding: 8bit
X-Spam-Flag: YES
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on
gordonworks.com
X-Spam-Level: *******
X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_30,
DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON
LY_02,HTML_MESSAGE,
MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE
NT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cefai@cellajuy.com...> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter+333686@vm-rewards.com> | vm-mail.com | jaykayplace.com, cellajuy.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Cefai> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 11-cefai@cellajuy.com Received: (qmail 5248 invoked from network); 26 Dec 2005 22:13:49 -0600 Received: from vm-182-27.vm-mail.com (206.82.182.27) by jaykayplace.com with SMTP; 26 Dec 2005 22:13:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-27.vm-mail.com with SMTP; 26 Dec 2005 22:13:34 -0600 X-ClientHost (09010108109970640990101108105097110609712104609911109 X-MailgID 333686 From: Dealer Guide <DealerGuide@vm-mail.com> To: Friend <cefai@cellajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333686@vm-rewards.com> Subject: *****SPAM***** Looking for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 12/27/2005 | Friend <cefai@cellajuy.com...> | Small Business <SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a government loan in less than 36 hours | MailCenter <mailcenter+333700@vm-rewards.com> | vm-mail.com | jaykayplace.com, cellajuy.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Cefai> Return-Path: <mailcenter333700@vm-mail.com> Delivered-To: 11-cefai@cellajuy.com Received: (qmail 7985 invoked from network); 27 Dec 2005 05:26:08 -0600 Received: from vm-177-82.vm-mail.com (206.82.177.82) by jaykayplace.com with SMTP; 27 Dec 2005 05:26:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-82.vm-mail.com with SMTP; 27 Dec 2005 05:25:55 -0600 X-ClientHost (09010108109970640990101108105097110609712104609911109 X-MailgID 333700 From: Small Business Funds<SmallBusinessFunds@vm-mail.com> To: Friend <cefai@cellajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333700@vm-rewards.com> Subject: *****SPAM***** Get a government loan in less than 36 hours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY _04, HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK, HTML_TELL_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cclia@cc1iajay.co m> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a government loan in less than 36 hours | MailCenter <mailcenter/3337006@vm-rewards.com> | vm-mail.com | jaykayrplace.com, cc1iajay.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter/3337006@vm-mail.com><br>Delivered-To: 11-cclia@cc1iajay.com<br>Received: (qmail 7905 invoked from network); 27 Dec 2005 05:26:08 -0600<br>Received: from vm-177-82.vm-mail.com (208.82.177.82)<br>by jaykayrplace.com with SMTP; 27 Dec 2005 05:26:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-82.vm-mail.com with SMTP; 27 Dec 2005 05:25:55 -0600<br>X-ClientHost 099101081095970640990101081050971060971204609911109<br>X-MailqID 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Friend <cclia@cc1iajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter/3337006@vm-rewards.com><br>Subject: *****SPAM***** Get a government loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gotdomwds.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK,<br>HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM |
| 12/27/2005 | Friend <cclia@cc1iajay.co m> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | *****SPAM***** Get a government loan in less than 36 hours | MailCenter <mailcenter/3337006@vm-rewards.com> | vm-mail.com | jaykayrplace.com, cc1iajay.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter/3337006@vm-mail.com><br>Delivered-To: 11-cclia@cc1iajay.com<br>Received: (qmail 7905 invoked from network); 27 Dec 2005 05:26:08 -0600<br>Received: from vm-177-82.vm-mail.com (208.82.177.82)<br>by jaykayrplace.com with SMTP; 27 Dec 2005 05:26:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-82.vm-mail.com with SMTP; 27 Dec 2005 05:25:55 -0600<br>X-ClientHost 099101081095970640990101081050971060971204609911109<br>X-MailqID 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Friend <cclia@cc1iajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter/3337006@vm-rewards.com><br>Subject: *****SPAM***** Get a government loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwds.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK,<br>HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTM |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+333680@vm-rewards.com> | vm-mail.com | jayksayplace.com, jaycelia.com | Ad for home valuation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22877 invoked from network); 26 Dec 2005 18:09:25 -0600 Received: from vm-182-180.vm-mail.com (206.82.182.180) by jaykayplace.com with SMTP; 26 Dec 2005 18:09:25 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-180.vm-mail.com with SMTP; 26 Dec 2005 18:09:06 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333680@vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jaycelia.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+333680@vm-rewards.com> | vm-mail.com | jayksayplace.com, jaycelia.com | Ad for home valuation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22877 invoked from network); 26 Dec 2005 18:09:25 -0600 Received: from vm-182-180.vm-mail.com (206.82.182.180) by jaykayplace.com with SMTP; 26 Dec 2005 18:09:25 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-180.vm-mail.com with SMTP; 26 Dec 2005 18:09:06 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333680@vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jayceda.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+333680@vm-rewards.com> | vm-mail.com | jay4anyplace.com, jayceda.com | Ad for home valuation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 10-jay@jayceda.com Received: (qmail 23877 invoked from network); 26 Dec 2005 18:09:25 -0600 Received: from vm-182.188 vm-mail.com (206.82.182.180) by jay4anyplace.com with SMTP; 26 Dec 2005 18:09:25 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-180 vm-mail.com with SMTP; 26 Dec 2005 18:09:06 -0600 X-ClientHost: 10609712106410609712109910110810509970460991110 9 X-MailngID: 333680 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Jay <jay@jayceda.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333680@vm-rewards.com> Subject: *****SPAM***** What's your home worth? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jayceda.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333685@vm-rewards.com> | vm-mail.com | jay4anyplace.com, jayceda.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter333685@vm-mail.com> Delivered-To: 10-jay@jayceda.com Received: (qmail 21090 invoked from network); 26 Dec 2005 19:41:42 -0600 Received: from vm-182-81 vm-mail.com (206.82.182.81) by jay4anyplace.com with SMTP; 26 Dec 2005 19:41:41 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-81 vm-mail.com with SMTP; 26 Dec 2005 19:41:26 -0600 X-ClientHost: 10609712106410609712109910110810509970460991110 9 X-MailngID: 333685 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jay <jay@jayceda.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333685@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-33368$@ vm-rewards.com> | vm-mail.com | jay4anyplace.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter33368$@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 21090 invoked from network); 26 Dec 2005 19:41:42 -0600 Received: from vm-182.81.vm-mail.com (206.82.182.81) by jay4anyplace.com with SMTP; 26 Dec 2005 19:41:41 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-81.vm-mail.com with SMTP; 26 Dec 2005 19:41:26 -0600 X-ClientHost: 10609712106910609710110810509703460991111109 X-MailingID: 33368 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33368$@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jaycelia.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-33368$@ vm-rewards.com> | vm-mail.com | jay4anyplace.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter33368$@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 21090 invoked from network); 26 Dec 2005 19:41:42 -0600 Received: from vm-182.81.vm-mail.com (206.82.182.81) by jay4anyplace.com with SMTP; 26 Dec 2005 19:41:41 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-81.vm-mail.com with SMTP; 26 Dec 2005 19:41:26 -0600 X-ClientHost: 10609712106910609710110810509703460991111109 X-MailingID: 33368 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33368$@vm-rewards.com> Subject: Be a cop Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <cclia@ccliajuy.com> | AmeriSavings co <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter3337@ vm-rewards.com> | @vm-mail.com | omninovations.com, ccliajuy.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Cclia> / Return-Path: <mailcenter33370@vm-mail.com> / Delivered-To: 11-cclia@ccliajuy.com / Received: (qmail 869 invoked from network); 27 Dec 2005 09:35:10 -0600 / Received: from vm-180-197 vm-mail.com (206.82.180.197) / by omninovations.com with SMTP; 27 Dec 2005 09:35:10 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-180-197 vm-mail.com with SMTP; 27 Dec 2005 09:34:56 -0600 / X-ClientHost: / 0991011081050970604091011081050971060971204609111109 / X-MailngID: 33370 / From: AmeriSavings <AmeriSavings@vm-mail.com> / To: Friend <cclia@ccliajuy.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+33370@vm-rewards.com> / Subject: *****SPAM***** Save on term life from AIG / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on / gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, / HTML_MESSAGE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM / L_IMAGE_ONLY_02, / DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,X / _MAIL_ID_PRESENT / autolearn=no version=2.63 / HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X / _MAIL_ID_PRESENT / autolearn=no version=2.63 |
| 12/27/2005 | Friend <cclia@ccliajuy.com> | AmeriSavings co <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter3337@ vm-rewards.com> | @vm-mail.com | omninovations.com, ccliajuy.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Cclia> / Return-Path: <mailcenter33370@vm-mail.com> / Delivered-To: 11-cclia@ccliajuy.com / Received: (qmail 869 invoked from network); 27 Dec 2005 09:35:10 -0600 / Received: from vm-180-197 vm-mail.com (206.82.180.197) / by omninovations.com with SMTP; 27 Dec 2005 09:35:10 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-180-197 vm-mail.com with SMTP; 27 Dec 2005 09:34:56 -0600 / X-ClientHost: / 0991011081050970604091011081050971060971204609111109 / X-MailngID: 33370 / From: AmeriSavings <AmeriSavings@vm-mail.com> / To: Friend <cclia@ccliajuy.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+33370@vm-rewards.com> / Subject: *****SPAM***** Save on term life from AIG / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on / gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, / DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,X / _MAIL_ID_PRESENT / autolearn=no version=2.63 / X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajay.com> | AmeriSavings co <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter-333701@v m-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333701@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 869 invoked from network); 27 Dec 2005 09:35:10 -0600 Received: from vm-180-197.vm-mail.com (206.82.180.197) by omninnovations.com with SMTP; 27 Dec 2005 09:35:10 -0600 Received: from vm-mail.com (192.168.120) by vm-180-197.vm-mail.com with SMTP; 27 Dec 2005 09:34:56 -0600 X-ClientHost 09910110810509706609910110810509710609712104609911110 9 X-MailingID 333701 X-MailingID 333701 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter<mailcenter-333701@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: Yes, hits=79 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | Friend <celia@celiajay.com> | Boston University co <BostonUniversity@vm-mail.com> | *****SPAM**** Earn a Masters in IT online from Boston University | MailCenter <mailcenter-333712@v m-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333712@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 19105 invoked from network); 27 Dec 2005 18:37:09 - 0600 Received: from vm-177-78.vm-mail.com (206.82.177.78) by omninnovations.com with SMTP; 27 Dec 2005 18:37:09 -0600 Received: from vm-mail.com (192.168.120) by vm-177-78.vm-mail.com with SMTP; 27 Dec 2005 18:36:56 -0600 X-ClientHost 09910110810509706609910110810509710609712104609911110 9 X-MailingID 333712 From: Boston University <BostonUniversity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter<mailcenter-333712@vm-rewards.com> Subject: *****SPAM**** Earn a Masters in IT online from Boston University Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_80_90,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajay.com> | Boston University oo <Boston University@vm-mail.com> | *****SPAM**** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333712@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 19105 invoked from network); 27 Dec 2005 18:37:09 -0600 Received: from vm-177-78.vm-mail.com (206.82.177.78) by omninnovations.com with SMTP; 27 Dec 2005 18:37:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-78.vm-mail.com with SMTP; 27 Dec 2005 18:36:56 -0600 X-ClientHost 090101108160970640990101108105097106097121046099111109 X-MailingID: 333712 From: Boston University <Boston University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333712@vm-rewards.com> Subject: *****SPAM**** Earn a Masters in IT online from Boston University Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 12/27/2005 | Friend <celia@celiajay.com> | Boston University oo <Boston University@vm-mail.com> | *****SPAM**** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333712@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 19105 invoked from network); 27 Dec 2005 18:37:09 -0600 Received: from vm-177-78.vm-mail.com (206.82.177.78) by omninnovations.com with SMTP; 27 Dec 2005 18:37:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-78.vm-mail.com with SMTP; 27 Dec 2005 18:36:56 -0600 X-ClientHost 090101108160970640990101108105097106097121046099111109 X-MailingID: 333712 From: Boston University <Boston University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333712@vm-rewards.com> Subject: *****SPAM**** Earn a Masters in IT online from Boston University Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

Log for archive virtumundo-omni.mbx ("VO1")

775/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333679@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18593 invoked from network); 26 Dec 2005 15:50:14 -0600<br>Received: from vn-182-109 vn-mail.com (206.82.182.109)<br>by rcw1919002l0.com with SMTP; 26 Dec 2005 15:50:10 -0600<br>Received: from vn-mail.com (192.168.2.20)<br>by vm-182-109 vn-mail.com with SMTP; 26 Dec 2005 15:49:55 -0600<br>X-ClientHost: 106097121069071210990101081050970460991111 09<br>X-MailingID: 333679<br>From: Cash Flow Business <CashFlowBusiness@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333679@vn-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,YOUR_INCOME |
| | Jay <jay@jaycelia.com ><br>Cash Flow Business <CashFlowBusiness@vn-mail.com> | Cash Flow Business <CashFlowBusiness@vn-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333679@v m-rewards.com> | vn-mail.com | rcw1919002l0.com, jaycelia.com | Ad for wealth growth service/product | | |
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333679@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18593 invoked from network); 26 Dec 2005 15:50:14 -0600<br>Received: from vn-182-109 vn-mail.com (206.82.182.109)<br>by rcw1919002l0.com with SMTP; 26 Dec 2005 15:50:10 -0600<br>Received: from vn-mail.com (192.168.2.20)<br>by vm-182-109 vn-mail.com with SMTP; 26 Dec 2005 15:49:55 -0600<br>X-ClientHost: 106097121069071210990101081050970460991111 09<br>X-MailingID: 333679<br>From: Cash Flow Business <CashFlowBusiness@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333679@vn-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,YOUR_INCOME |
| | Jay <jay@jaycelia.com ><br>Cash Flow Business <CashFlowBusiness@vn-mail.com> | Cash Flow Business <CashFlowBusiness@vn-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333679@v m-rewards.com> | vn-mail.com | rcw1919002l0.com, jaycelia.com | Ad for wealth growth service/product | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33367@jo vm-rewards.com> | vm-mail.com | rcw1919002O.onm, jaycelia.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33367@jo vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18593 invoked from network); 26 Dec 2005 15:50:14 -0600<br>Received: from vm-182-109 vm-mail.com (206.82.182.109)<br>by rcw1919002O.onm with SMTP; 26 Dec 2005 15:50:10 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-109 vm-mail.com with SMTP; 26 Dec 2005 15:49:55 -0600<br>X-ClientHost: 10609712106097121099101108105097034609911109<br>X-MailingID: 33679<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33367@jo vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME autolearn=no version=2.63 |
| 12/27/2005 | Friend <jon@jaykayplace.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+33368@jo vm-rewards.com> | vm-mail.com | rcw1919002O.onm, jaykayplace.com | Ad for online degree service | | X-Persona: <Jon><br>Return-Path: <mailcenter33368@jo vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 26849 invoked from network); 26 Dec 2005 19:41:51 -0600<br>Received: from vm-182-88 vm-mail.com (206.82.182.88)<br>by rcw1919002O.onm with SMTP; 26 Dec 2005 19:41:50 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-88 vm-mail.com with SMTP; 26 Dec 2005 19:41:26 -0600<br>X-ClientHost: 10611110641060971211070971211151121080970990100460991111109<br>X-MailingID: 33685<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33368@jo vm-rewards.com><br>Subject: Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | | |
| | Friend <jon@jaykaysplace.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333685@vm-mail.com> mvrewards.com> | rcw1919002i.com, jaykaysplace.com | rcw1919002i.com, jaykaysplace.com | Ad for online degree service | | X-Persona: <Jon> Return-Path: <mailcenter333685@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 26849 invoked from network); 26 Dec 2005 19:41:51 -0600 Received: from vm-182-88.vm-mail.com (206.82.182.88) by rcw1919002i.com with SMTP; 26 Dec 2005 19:41:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-88.vm-mail.com with SMTP; 26 Dec 2005 19:41:26 -0600 X-ClientHost: 1061111064106097121107097121115112108097099010046099111109 X-MailngID: 333685 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333685@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | | | | | | | | Forward from SPAM filter | |
| | Friend <jon@jaykaysplac e.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333679@vm-mail.com> mvrewards.com> | rcw1919002i.com, jaykaysplace.com | rcw1919002i.com, jaykaysplace.com | Ad for wealth growth service/product | | X-Persona: <Jon> Return-Path: <mailcenter333679@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 18562 invoked from network); 26 Dec 2005 15:50:14 -0600 Received: from vm-182-158.vm-mail.com (206.82.182.158) by rcw1919002i.com with SMTP; 26 Dec 2005 15:50:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-158.vm-mail.com with SMTP; 26 Dec 2005 15:49:59 -0600 X-ClientHost: 1061111064106097121107097121115112108097099010046099111109 X-MailngID: 333679 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333679@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jan> Return-Path: <mailcenter33367@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 18562 invoked from network); 26 Dec 2005 15:50:14 -0600 Received: from vm-182-158 vm-mail.com (206.82.182.158) by rcvl9190020.com with SMTP; 26 Dec 2005 15:50:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-158 vm-mail.com with SMTP; 26 Dec 2005 15:49:59 -0600 X-ClientHost 10611111064106097121107097121115112108097099101046099111109 X-MailgID: 333679 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+33367@j-vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | Friend <jon@jaykaysplace.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33367@j-vm-rewards.com> | vm-mail.com | rcvl9190020.com, jaykaysplace.com | Ad for wealth growth service/product | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To 11-celia@celiajoy.com Received: (qmail 14597 invoked from network); 27 Dec 2005 15:17:53 -0600 Received: from vm-181-215 vm-mail.com (206.82.181.215) by sj4s4.net with SMTP; 27 Dec 2005 15:17:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-215 vm-mail.com with SMTP; 27 Dec 2005 15:17:43 -0600 X-ClientHost 0901011081050970640901011081050971060097121046099111109 X-MailgID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333702@j-vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, |
| | Friend <celia@celiajoy.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333702@j-vm-rewards.com> | vm-mail.com | sj4s4.net, celiajoy.com | Ad for free online bingo service | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajoy.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for free online bingo service | | X-Persona: <Celia> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 14597 invoked from network); 27 Dec 2005 15:17:53 -0600 Received: from vm-181-215.vm-mail.com (206.82.181.215) by xj4x4.net with SMTP; 27 Dec 2005 15:17:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-215.vm-mail.com with SMTP; 27 Dec 2005 15:17:43 -0600 X-ClientHost: 09011081050970640990101108105097106097121046099111109 X-MailingID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333702@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | Friend <celia@celiajoy.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for free online bingo service | | X-Persona: <Celia> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 14597 invoked from network); 27 Dec 2005 15:17:53 -0600 Received: from vm-181-215.vm-mail.com (206.82.181.215) by xj4x4.net with SMTP; 27 Dec 2005 15:17:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-215.vm-mail.com with SMTP; 27 Dec 2005 15:17:43 -0600 X-ClientHost: 09011081050970640990101108105097106097121046099111109 X-MailingID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333702@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajoy.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333685@vm-mail.com> <mre-rewards.com>> | vm-mail.com | sy4x4.net, celiajoy.com | Ad for online degree servic | | X-Persona: <Celia> Return-Path: <mailcenter333685@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 12033 invoked from network); 26 Dec 2005 18:41:17 -0600 Received: from vm-181-104 vm-mail.com (206.82.181.104) by sy4x4.net with SMTP; 26 Dec 2005 18:41:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-104 vm-mail.com with SMTP; 26 Dec 2005 18:41:05 -0600 X-ClientHost 09010110810509710640991010110810509710609712104609111109 X-MailingID 333685 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333685@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreb.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/autr=no version=2.63 |
| 12/27/2005 | Friend <celia@celiajoy.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter-333685@vm-mail.com> <mre-rewards.com>> | vm-mail.com | sy4x4.net, celiajoy.com | Ad for online degree servic | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333685@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 12033 invoked from network); 26 Dec 2005 18:41:17 -0600 Received: from vm-181-104 vm-mail.com (206.82.181.104) by sy4x4.net with SMTP; 26 Dec 2005 18:41:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-104 vm-mail.com with SMTP; 26 Dec 2005 18:41:05 -0600 X-ClientHost 09010110810509710640991010110810509710609712104609111109 X-MailingID 333685 From: Criminal Justice <CriminalJustice@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333685@vm-rewards.com> Subject: Be a cop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreb.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/autr=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <celia@celiajoy.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333685@vm-rewards.com> | vn-mail.com | xj4x4.net, celiajoy.com | Ad for online-degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter333685@vn-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 12033 invoked from network); 26 Dec 2005 18:41:17 -0600<br>Received: from vn-181-104 vm-mail.com (206.82.181.104) by xj4x4.net with SMTP; 26 Dec 2005 18:41:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-104 vm-mail.com with SMTP; 26 Dec 2005 18:41:05 -0600<br>X-ChenHost<br>09010118010097060901011081050971060971210460991111109<br>X-MailingID: 333685<br>From: Criminal Justice <CriminalJustice@vn-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333685@vm-rewards.com><br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goofenwolds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/27/2005 | Friend <jim@idahotend right.com> | Small Business Funds=SmallBusinessFunds@vn-mail.com> | Get a government loan in less than 36 hours | MailCenter <mailcenter+333706@vm-rewards.com> | vn-mail.com | xj4x4.net, idahotendright.com | Ad for loan service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333706@vn-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 28737 invoked from network); 27 Dec 2005 05:16:50 -0600<br>Received: from vn-180-93 vm-mail.com (206.82.180.93) by xj4x4.net with SMTP; 27 Dec 2005 05:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-93 vm-mail.com with SMTP; 27 Dec 2005 05:12:45 -0600<br>X-ChenHost<br>10610510904105116101010051001101111610110100011410510310411604660<br>9111109<br>X-MailingID: 333706<br>From: Small Business Funds<SmallBusinessFunds@vn-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333706@vm-rewards.com><br>Subject: Get a government loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Friend <jim@idahotendright.com> | Small Business Funds<SmallBusinessFunds@vm-mail.com> | Get a government loan in less than 36 hours | MailCenter <mailcenter-333700@vm-rewards.com> | vm-mail.com | sy4x4.net, iidahotendright.com | Ad for loan service |  | X-Persona: <Bernie><br>Return-Path: <mailcenter333700@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 28737 invoked from network); 27 Dec 2005 05:16:50 -0600<br>Received: from vm-180-93.vm-mail.com (206.82.180.93) by sy4x4.net with SMTP; 27 Dec 2005 05:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-93.vm-mail.com with SMTP; 27 Dec 2005 05:12:45 -0600<br>X-ClientHost 10610510064105116100105100110111116011101001141051031041160460 99111109<br>X-MailingID: 333700<br>From: Small Business Funds<SmallBusinessFunds@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333700@vm-rewards.com><br>Subject: Get a government loan in less than 36 hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/27/2005 | Jay <jay@jaycelia.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-333702@vm-rewards.com> | vm-mail.com | sy4x4.net, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter-333702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5281 invoked from network); 27 Dec 2005 15:15:05 -0600<br>Received: from vm-180-234.vm-mail.com (206.82.180.234) by sy4x4.net with SMTP; 27 Dec 2005 15:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-234.vm-mail.com with SMTP; 27 Dec 2005 15:14:51 -0600<br>X-ClientHost: 106097121064106097121099101103010599970460991 11109<br>X-MailingID: 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <spy@jaycelia.com > | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333702@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5281 invoked from network); 27 Dec 2005 15:15:05 -0600<br>Received: from vm-180-234.vm-mail.com (206.82.180.234)<br>by xj4x4.net with SMTP; 27 Dec 2005 15:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-234.vm-mail.com with SMTP; 27 Dec 2005 15:14:51 -0600<br>X-ClientHost: 1060971210641060971210990110180105097046099111109<br>X-MailingID: 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 12/27/2005 | Jay <spy@jaycelia.com > | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333702@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free online bingo service | | X-Persona: <Jay><br>Return-Path: <mailcenter333702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5281 invoked from network); 27 Dec 2005 15:15:05 -0600<br>Received: from vm-180-234.vm-mail.com (206.82.180.234)<br>by xj4x4.net with SMTP; 27 Dec 2005 15:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-234.vm-mail.com with SMTP; 27 Dec 2005 15:14:51 -0600<br>X-ClientHost: 1060971210641060971210990110180105097046099111109<br>X-MailingID: 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333712@vm-email.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26851 invoked from network); 27 Dec 2005 18:23:33 -0600<br>Received: from vm-180-249 vm-mail.com (206.82.180.249) by syl4-4.net with SMTP; 27 Dec 2005 18:23:31 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-180-249 vm-mail.com with SMTP; 27 Dec 2005 18:23:20 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 33712<br>From: Boston University <BostonUniversity@vm-email.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333712@vm-rewards.com><br>Subject: *****SPAM***** Earn a Masters in IT online from Boston University<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jaycelia.com <BostonUniversity@vm-mail.com>> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-email.com | syl4-4.net, jaycelia.com | Ad for online degree service | | X-Persona: <Jay><br>Return-Path: <mailcenter333712@vm-email.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26851 invoked from network); 27 Dec 2005 18:23:33 -0600<br>Received: from vm-180-249 vm-mail.com (206.82.180.249) by syl4-4.net with SMTP; 27 Dec 2005 18:23:31 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-180-249 vm-mail.com with SMTP; 27 Dec 2005 18:23:20 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 33712<br>From: Boston University <BostonUniversity@vm-email.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333712@vm-rewards.com><br>Subject: *****SPAM***** Earn a Masters in IT online from Boston University<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | Jay <jay@jaycelia.com <BostonUniversity@vm-mail.com>> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-email.com | syl4-4.net, jaycelia.com | Ad for online degree service | Duplicate | |

785/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | Jay <jay@jaycelia.com> | Boston University <BostonUniversity@vm-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter@333712@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for online degree service | Duplicate | X-Persona <Jay> / Return-Path: <mailto:cei333712@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 26851 invoked from network); 27 Dec 2005 18:23:33 -0600 / Received: from vm-180-249 vm-mail.com (206.82.180.249) / by xj4x4.net with SMTP; 27 Dec 2005 18:23:31 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-180-249 vm-mail.com with SMTP; 27 Dec 2005 18:23:20 -0600 / X-ClientHost: 10609712106410609712109910110810510970460991111109 / X-MailingID 33712 / X-MailingID 33712 / From: Boston University <BostonUniversity@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter@333712@vm-rewards.com> / Subject: *****SPAM***** Earn a Masters in IT online from Boston University / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 / X-SpamChecker |
| 12/29/2005 | Friend <jim@ididnotendright.com> | Universal Payday <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter@333731@vm-rewards.com> | vm-mail.com | anthonycentral.com, ididnotendright.com | Ad for cash advance | Duplicate | X-Persona <Bonnie> / Return-Path: <mailto:cei333731@vm-mail.com> / Delivered-To: 1-jim@ididnotendright.com / Received: (qmail 13957 invoked from network); 28 Dec 2005 11:32:35 -0600 / Received: from vm-181-229 vm-mail.com (206.82.181.229) / by anthonycentral.com with SMTP; 28 Dec 2005 11:32:54 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-229 vm-mail.com with SMTP; 28 Dec 2005 11:32:19 -0600 / X-ClientHost: 1061051090641051061061051081011111061001111001011410510310411604606099111109 / X-MailingID 333731 / From: Universal Payday <UniversalPayday@vm-mail.com> / To: Friend <jim@ididnotendright.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter@333731@vm-rewards.com> / Subject: Need cash quick but you're caught between paydays? / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@ccliajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter-333717@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for credit card | Forward from SPAM filter | X-PERSONAL <cclia> Return-Path: <mailcenter-333717@vm-mail.com> Delivered-To: 11-ccliajay.com Received: (qmail 25668 invoked from network); 27 Dec 2005 21:42:31 -0600 Received: from vm-182-65.vm-mail.com (206.82.182.65) by anthonycentral.com with SMTP; 27 Dec 2005 21:42:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-65.vm-mail.com with SMTP; 27 Dec 2005 21:42:19 -0600 X-ClientHost: 0991010180150907060409101108105907106097121046099111109 X-MailngID: 333717 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333717@vm-rewards.com> Subject: *****SPAM***** Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 12/29/2005 | Friend <cclia@ccliajay.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333783@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for $10 off an Entertainment Book of discount coupons | | X-PERSONAL <cclia> Return-Path: <mailcenter-333783@vm-mail.com> Delivered-To: 11-ccliajay.com Received: (qmail 10103 invoked from network); 29 Dec 2005 04:50:23 -0600 Received: from vm-181-90.vm-mail.com (206.82.181.90) by anthonycentral.com with SMTP; 29 Dec 2005 04:50:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 29 Dec 2005 04:50:10 -0600 X-ClientHost: 0991010180150907060409101108105907106097121046099111109 X-MailngID: 333783 From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333783@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_IMAGE_MESSAG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@ccliajay.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter=333783@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for $10 off an Entertainment Book of discount coupons | | X-version: <cliz><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 1-cclia@ccliajay.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 10103 invoked from network); 29 Dec 2005 04:50:23 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90) by anthonycentral.com with SMTP; 29 Dec 2005 04:50:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-90.vm-mail.com with SMTP; 29 Dec 2005 04:50:10 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAG |
| 12/29/2005 | Friend <cclia@ccliajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter=333717@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for credit card | Duplicate; forward from spam filter. | X-version: <cliz><br>Return-Path: <mailcenter333717@vm-mail.com><br>Delivered-To: 1-cclia@ccliajay.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 25668 invoked from network); 27 Dec 2005 21:42:31 -0600<br>Received: from vm-182-65.vm-mail.com (206.82.182.65) by anthonycentral.com with SMTP; 27 Dec 2005 21:42:30 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-65.vm-mail.com with SMTP; 27 Dec 2005 21:42:19 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333717@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML,MIME_HTML_ONLY,X_MAIL_ID PRESENT auto&am=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/29/2005 | Friend <cclia@ccliajay.co m> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter-333717@v m-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for credit card | Forward from SPAM filter | X-versiona: <clia><br>Return-Path: <mailcenter-333717@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 25668 invoked from network); 27 Dec 2005 21:42:31 -0600<br>Received: from vm-182-65.vm-mail.com (206.82.182.65)<br>by anthonycentral.com with SMTP; 27 Dec 2005 21:42:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-65.vm-mail.com with SMTP; 27 Dec 2005 21:42:19 -0600<br>X-ClientHost: 099101081050970640990101081050971060971204609911109<br>X-MailngID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333717@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N_MIME_HTML_ONLY,X_MAIL_ID PRESENT autolearn=no version= |
| 12/29/2005 | Friend <cclia@ccliajay.co m> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333783@v m-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for $10 off an Entertainment Book of discount coupons | Duplicate | X-versiona: <clia><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 10103 invoked from network); 29 Dec 2005 04:50:23 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90)<br>by anthonycentral.com with SMTP; 29 Dec 2005 04:50:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-90.vm-mail.com with SMTP; 29 Dec 2005 04:50:10 -0600<br>X-ClientHost: 099101081050970640990101081050971060971204609911109<br>X-MailngID: 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_IMAGE_MESSAG |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jim@didsbotend right.com> | Universal Payday <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter@333731@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidsbotendright.com | Ad for cash advance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333731@vm-mail.com><br>Delivered-To: 1-jim@didsbotendright.com<br>Received: (qmail 13957 invoked from network); 28 Dec 2005 11:32:35 -0600<br>Received: from vm-181-229 vm-mail.com (206.82.181.229)<br>by anthonycentral.com with SMTP; 28 Dec 2005 11:32:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229 vm-mail.com with SMTP; 28 Dec 2005 11:32:19 -0600<br>X-ClientHost 10610510906410511610610510010111116100111010001410510310411160460<br>99111109<br>X-MailingID: 333731<br>From: Universal Payday <UniversalPayday@vm-mail.com><br>To: Friend <jim@didsbotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333731@vm-rewards.com><br>Subject: Need cash quick but you're caught between paydays?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@didsbotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter@333763@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidsbotendright.com | Ad for debt consolidation | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 1-jim@didsbotendright.com<br>Received: (qmail 7171 invoked from network); 28 Dec 2005 18:11:37 -0600<br>Received: from vm-181-160 vm-mail.com (206.82.181.160)<br>by anthonycentral.com with SMTP; 28 Dec 2005 18:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-160 vm-mail.com with SMTP; 28 Dec 2005 18:11:22 -0600<br>X-ClientHost 10610510906410511610610510010111116100111010001410510310411160460<br>99111109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@didsbotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333763@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@didsbotend right.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree | MailCenter <mailcenter@333782@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidsbotendright.com | Ad for online degree from University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333782@vm-mail.com><br>Delivered-To: 1-jim@didsbotendright.com<br>Received: (qmail 12162 invoked from network); 29 Dec 2005 00:24:57 -0600<br>Received: from vm-182-237 vm-mail.com (206.82.182.237)<br>by anthonycentral.com with SMTP; 29 Dec 2005 00:24:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-237 vm-mail.com with SMTP; 29 Dec 2005 00:24:43 -0600<br>X-ClientHost 10610510906410511610610510010111116100111010001410510310411160460<br>99111109<br>X-MailingID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@didsbotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333782@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jim@iddidsotend right.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future of right with an online degree. | MailCenter <mailcenter+33378@vm-rewards.com> | vm-mail.com | anthonycentral.com, iddidsotendright.com | Ad for online degree from University of Phoenix | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+33378@vm-mail.com> Delivered-To: <jim@iddidsotendright.com> Received: (qmail 12162 invoked from network); 29 Dec 2005 00:24:57 -0600 Received: from vm-182-237.vm-mail.com (206.82.182.237) by anthonycentral.com with SMTP; 29 Dec 2005 00:24:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-237.vm-mail.com with SMTP; 29 Dec 2005 00:24:43 -0600 X-ClientHost: 1061051090641051161001050110011011110110011101001141051031041116046059311109 X-MailingID: 333782 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <jim@iddidsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33378@vm-rewards.com> Subject: Start your future of right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@iddidsotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+33378@vm-rewards.com> | vm-mail.com | anthonycentral.com, iddidsotendright.com | Ad for debt consolidation | | X-Persona: <Bonnie> Return-Path: <mailcenter+33376@vm-mail.com> Delivered-To: <jim@iddidsotendright.com> Received: (qmail 7171 invoked from network); 28 Dec 2005 18:11:37 -0600 Received: from vm-181-160.vm-mail.com (206.82.181.160) by anthonycentral.com with SMTP; 28 Dec 2005 18:11:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-160.vm-mail.com with SMTP; 28 Dec 2005 18:11:22 -0600 X-ClientHost: 1061051090641051161001050110011011110110011101001141051031041116046059311109 X-MailingID: 333763 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@iddidsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33376@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

791/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <joni@jay4ajoyplace.com> | University of Phoenix Online Friend <joni@jay4ajoyplace.com> | Start your future of right with an online degree. | MailCenter <mailcenter=333782@vm-rewards.com> | vm-mail.com | anthonycentral.com, jay4ajoyplace.com | Ad for online degree from University of Phoenix |  | X-PERSONNE: <nnn><br>Return-Path: <mailcenter=333782@vm-mail.com><br>Delivered-To: 12-jon@jay4ajoyplace.com<br>Received: (qmail 26723 invoked from network); 29 Dec 2005 00:26:05 -0600<br>Received: from vm-182.5.vm-mail.com (206.82.182.5)<br>by anthonycentral.com with SMTP; 29 Dec 2005 00:26:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.5.vm-mail.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>X-ClientHost<br>1061111006410609712110709712111512108097099101046099111109<br>X-MailngID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <joni@jay4ajoyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333782@vm-rewards.com><br>Subject: Start your future of right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on godotomworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/29/2005 | Friend <joni@jay4ajoyplace.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future of right with an online degree. | MailCenter <mailcenter=333782@vm-rewards.com> | vm-mail.com | anthonycentral.com, jay4ajoyplace.com | Ad for online degree from University of Phoenix | Duplicate | X-PERSONNE: <nnn><br>Return-Path: <mailcenter=333782@vm-mail.com><br>Delivered-To: 12-jon@jay4ajoyplace.com<br>Received: (qmail 26723 invoked from network); 29 Dec 2005 00:26:05 -0600<br>Received: from vm-182.5.vm-mail.com (206.82.182.5)<br>by anthonycentral.com with SMTP; 29 Dec 2005 00:26:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.5.vm-mail.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>X-ClientHost<br>1061111006410609712110709712111512108097099101046099111109<br>X-MailngID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <joni@jay4ajoyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333782@vm-rewards.com><br>Subject: Start your future of right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on godotomworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | iMatchup <IMatchUp@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for dating service | | x-version: <Lena><br>Return-Path: <mailcenter333719@vm-mail.com><br>Delivered-To: 11+celia@celiajay.com<br>Received: (qmail 22307 invoked from network); 28 Dec 2005 04:04:36 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27) by chiefmusician.net with SMTP; 28 Dec 2005 04:04:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-27.vm-mail.com with SMTP; 28 Dec 2005 04:04:22 -0600<br>X-ClientHost 09010110810509706409910108105097106097121046099111109<br>X-MailingID 333719<br>From: iMatchup <IMatchUp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 12/29/2005 | Friend <celia@celiajay.com> | iMatchup <IMatchUp@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for dating service | | x-version: <Lena><br>Return-Path: <mailcenter333719@vm-mail.com><br>Delivered-To: 11+celia@celiajay.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 22307 invoked from network); 28 Dec 2005 04:04:36 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27) by chiefmusician.net with SMTP; 28 Dec 2005 04:04:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-27.vm-mail.com with SMTP; 28 Dec 2005 04:04:22 -0600<br>X-ClientHost 09010110810509706409910108105097106097121046099111109<br>X-MailingID 333719<br>From: iMatchup <IMatchUp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@cchiajy.com> | 1Matchup <1Match1jy@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter33319@vm-rewards.com> | vm-mail.com | chiefmusician.net, cchiajy.com | Ad for dating service | | X-Persona: <cclia><br>Return-Path: <mailcenter33319@vm-mail.com><br>Delivered-To: 11<cclia@cchiajy.com<br>Received: (qmail 22307 invoked from network); 28 Dec 2005 04:04:36 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27) by chiefmusician.net with SMTP; 28 Dec 2005 04:04:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-27.vm-mail.com with SMTP; 28 Dec 2005 04:04:22 -0600<br>X-ChiefHost 0991011081050976640991011081050971060971210460991 11109<br>X-MailingID: 333719<br>From: 1Matchup <1Match1jy@vm-mail.com><br>To: Friend <cclia@cchiajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33319@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_MESSAGE,MIME_HTML_NO_CHA OWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 12/29/2005 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter33379@vm-rewards.com> | | chiefmusician.net, jaykaysplace.com | Ad for dish network satellite tv | Duplicate | X-Persona: <hn><br>Return-Path: <mailcenter33379@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 582 invoked from network); 29 Dec 2005 09:05:08 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231) by chiefmusician.net with SMTP; 29 Dec 2005 09:05:08 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-231.vm-mail.com with SMTP; 29 Dec 2005 09:04:56 -0600<br>X-ChiefHost 100111110064106097121107097121115112108097099010460991 11109<br>X-MailingID: 333799<br>From: DirectDish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33379@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version*2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jote@jayskyplac e.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter333799@v m-rewards.com> | vm-mail.com | chiefmusician.net, jayskyplace.com | Ad for dish network satellite tv | | X-Persona: <Jote><br>Return-Path: <mailcenter333799@vm-mail.com><br>Delivered-To: 12-jote@jayskyplace.com<br>Received: (qmail 582 invoked from network); 29 Dec 2005 09:05:08 -0600<br>Received: from vm-180-231 vm-mail.com (206.82.180.231)<br>by chiefmusician.net with SMTP; 29 Dec 2005 09:05:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 29 Dec 2005 09:04:56 -0600<br>X-ClientHost 1061111006410609712110709712115121080970990101460991111 09<br>X-MailingID: 333799<br>From:Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jote@jayskyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333799@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/29/2005 | Jay <joy@jaycelia.com > | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter333722@v m-rewards.com> | vm-mail.com | cliobin.com, jaycelia.com | Ad for dating service | | Return-Path: <mailcenter333722@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25250 invoked from network); 28 Dec 2005 09:10:09 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99)<br>by cliobin.com with SMTP; 28 Dec 2005 09:10:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-99.vm-mail.com with SMTP; 28 Dec 2005 09:09:56 -0600<br>X-ClientHost 1061111006410609712110910110810509710460991111 09<br>X-MailingID: 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

795/3268

Log for archive virtumundo-omni.mtbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycela.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter>333722@vm-rewards.com> | vm-mail.com | elrobin.com, jaycela.com | Ad for dating service | | x-version: "day"<br>Return-Path: <mailcenter333722@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 25250 invoked from network); 28 Dec 2005 09:10:09 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99) by elrobin.com with SMTP; 28 Dec 2005 09:10:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-99.vm-mail.com with SMTP; 28 Dec 2005 09:09:56 -0600<br>X-ClientHost 106097121069101108105097034609911109<br>X-MailingID 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Jay <jay@jaycela.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter>333722@vm-rewards.com> | vm-mail.com | elrobin.com, jaycela.com | Ad for dating service | Duplicate | x-version: "day"<br>Return-Path: <mailcenter333722@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 25250 invoked from network); 28 Dec 2005 09:10:09 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99) by elrobin.com with SMTP; 28 Dec 2005 09:10:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-99.vm-mail.com with SMTP; 28 Dec 2005 09:09:56 -0600<br>X-ClientHost 106097121069101108105097034609911109<br>X-MailingID 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <joe@jaykayplace.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333783@vm-mail.com> mo-rewards.com> | vm-mail.com | clrohm.com, jaykayplace.com | Ad for $10 off an Entertainment Book of discount coupons | | X-rescana: <nnn> Return-Path: <mailcenter333783@vm-mail.com> Delivered-To: 12-joe@jaykayplace.com Received: (qmail 29921 invoked from network); 29 Dec 2005 04:33:57 -0600 Received: from vm-180-77.vm-mail.com (206.82.180.77) by clrohn.com with SMTP; 29 Dec 2005 04:33:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-77.vm-mail.com with SMTP; 29 Dec 2005 04:33:40 -0600 X-ClientHost: 106111100641060972110709712111511210809709910046099111109 X-MailingID: 333783 From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com> To: Friend <joe@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333783@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAG |
| | | | | | | | Duplicate | HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAG |
| 12/29/2005 | Friend <joe@jaykayplace.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333783@vm-mail.com> mo-rewards.com> | vm-mail.com | clrohn.com, jaykayplace.com | Ad for $10 off an Entertainment Book of discount coupons | | X-rescana: <nnn> Return-Path: <mailcenter333783@vm-mail.com> Delivered-To: 12-joe@jaykayplace.com Errors-To: errors@vm-mail.com Received: (qmail 29921 invoked from network); 29 Dec 2005 04:33:57 -0600 Received: from vm-180-77.vm-mail.com (206.82.180.77) by clrohn.com with SMTP; 29 Dec 2005 04:33:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-77.vm-mail.com with SMTP; 29 Dec 2005 04:33:40 -0600 X-ClientHost: 106111100641060972110709712111511210809709910046099111109 X-MailingID: 333783 From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com> To: Friend <joe@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333783@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAG |

797/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend ^jon@jaykopyshac.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** Take the next step Friend | MailCenter <mailcenter+333717@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykopyshac.com | Ad for credit card | Duplicate, forward from spam filter. | X-Persona: <ono><br>Return-Path: <mailcenter333717@vm-mail.com><br>Delivered-To: 12-jen@jaykopyshac.com<br>Received: (qmail 10158 invoked from network); 27 Dec 2005 21:20:17 -0600<br>Received: from vm-177-28.vm-mail.com (206.82.177.28)<br>by gnwalpha.org with SMTP; 27 Dec 2005 21:20:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-28.vm-mail.com with SMTP; 27 Dec 2005 21:20:04 -0600<br>X-ClientHost<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykopyshac.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333717@vm-rewards.com><br>Subject: *****SPAM**** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID PRESENT autolearn=no version= |
| 12/29/2005 | Jay ^jay@jaycelia.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter+333780@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for obtaining money from the government | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333780@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17701 invoked from network); 28 Dec 2005 21:24:09 -0600<br>Received: from vm-180-50.vm-mail.com (206.82.180.50)<br>by gnwalpha.org with SMTP; 28 Dec 2005 21:24:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-50.vm-mail.com with SMTP; 28 Dec 2005 21:23:56 -0600<br>X-ClientHost 106097121064106097121099101108103097046099111109<br>X-MailingID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter-333780@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for obtaining money from the government | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333780@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17701 invoked from network); 28 Dec 2005 21:24:09 -0600<br>Received: from vm-180-50-vm-mail.com (206.82.180.50) by gmwalpha.org with SMTP; 28 Dec 2005 21:24:08 -0600<br>Received: from vm-mail.com (192.168.120) by vm-180-50-vm-mail.com with SMTP; 28 Dec 2005 21:23:56 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Friend <jon@jay4kanyplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Friend | MailCenter <mailcenter-333171@vm-rewards.com> | vm-mail.com | gmwalpha.org, jay4kanyplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333171@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 10158 invoked from network); 27 Dec 2005 21:20:17 -0600<br>Received: from vm-177-28-vm-mail.com (206.82.177.28) by gmwalpha.org with SMTP; 27 Dec 2005 21:20:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-28-vm-mail.com with SMTP; 27 Dec 2005 21:20:04 -0600<br>X-ClientHost: 1061111006410609721107090712115112108097099046099111109<br>X-MailingID: 333171<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333171@vm-rewards.com><br>Subject: *****SPAM**** Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | Universal Payday oo <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter-333731@vm-rewards.com> | vm-mail.com | gmailphp.org, celiajay.com | Ad for cash advance | | X-version: <x.cna> Return-Path: <mailcenter333731@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 4996 invoked from network); 28 Dec 2005 11:43:19 -0600 Received: from vm-180-88.vm-mail.com (208.82.180.88) by gmailphp.org with SMTP; 28 Dec 2005 11:43:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-88.vm-mail.com with SMTP; 28 Dec 2005 11:42:55 -0600 X-ClientHost 09910110810950971060971210460991110 9 X-MailngID: 333731 From: Universal Payday <UniversalPayday@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter-333731@vm-rewards.com> Subject: Need cash quick but you're caught between paydays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | Ad for cash advance | | Return-Path: <mailcenter333731@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 4996 invoked from network); 28 Dec 2005 11:43:19 -0600 Received: from vm-180-88.vm-mail.com (208.82.180.88) by gmailphp.org with SMTP; 28 Dec 2005 11:43:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-88.vm-mail.com with SMTP; 28 Dec 2005 11:42:55 -0600 X-ClientHost 09910110810950971060971210460991110 9 X-MailngID: 333731 From: Universal Payday <UniversalPayday@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter-333731@vm-rewards.com> Subject: Need cash quick but you're caught between paydays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | Universal Payday oo <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter-333731@vm-rewards.com> | vm-mail.com | gmailphp.org, celiajay.com | | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@ccliajay.com> | Universal Payday <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter-333731@vm-mail.com m-rewards.com> | vm-mail.com | gmwalpha.org, ccliajay.com | Ad for cash advance | | X-PERSONAL: <cclia> Return-Path: <mailcenter-333731@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 4996 invoked from network); 28 Dec 2005 11:43:19 -0600 Received: from vm-180-88.vm-mail.com (206.82.180.88) by gmwalpha.org with SMTP; 28 Dec 2005 11:43:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-88.vm-mail.com with SMTP; 28 Dec 2005 11:42:55 -0600 X-ClientHost 0991010801050706409910108105097106097123046099111109 X-MailingID 333731 From: Universal Payday <UniversalPayday@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333731@vm-rewards.com> Subject: Need cash quick but you're caught between paydays? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESENT HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Friend <jim@idisbotendright.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter-333780@vm-mail.com m-rewards.com> | vm-mail.com | gmwalpha.org, idisbotendright.com | Ad for obtaining money from the government | | X-Persona: <Bonnie> Return-Path: <mailcenter333780@vm-mail.com> Delivered-To: 1-jim@idisbotendright.com Received: (qmail 3297 invoked from network); 28 Dec 2005 21:22:55 -0600 Received: from vm-180-226.vm-mail.com (206.82.180.226) by gmwalpha.org with SMTP; 28 Dec 2005 21:22:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-226.vm-mail.com with SMTP; 28 Dec 2005 21:22:44 -0600 X-ClientHost 10610509064105116100010500100011110110100110014105103104116046099111109 X-MailingID 333780 From: Tax Liens Direct <LiensDirect@vm-mail.com> To: Friend <jim@idisbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333780@vm-rewards.com> Subject: Put the government on your payroll Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@idisbotendright.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter-333780@vm-mail.com m-rewards.com> | vm-mail.com | gmwalpha.org, idisbotendright.com | Ad for obtaining money from the government | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333780@vm-mail.com> Delivered-To: 1-jim@idisbotendright.com Received: (qmail 3297 invoked from network); 28 Dec 2005 21:22:55 -0600 Received: from vm-180-226.vm-mail.com (206.82.180.226) by gmwalpha.org with SMTP; 28 Dec 2005 21:22:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-226.vm-mail.com with SMTP; 28 Dec 2005 21:22:44 -0600 X-ClientHost 10610509064105116100010500100011110110100110014105103104116046099111109 X-MailingID 333780 From: Tax Liens Direct <LiensDirect@vm-mail.com> To: Friend <jim@idisbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333780@vm-rewards.com> Subject: Put the government on your payroll Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

801/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/29/2005 | Jay <jay@jaycelia.com> | Tax Liens Direct <LiensDirect@vn-mail.com> | Put the government on your payroll | MailCenter <mailcenter-333780@vn-rewards.com> | vn-mail.com | gnwalpha.org, jaycelia.com | Ad for obtaining money from the government | | X-Persona: <Jay> Return-Path: <mailcenter333780@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17780 invoked from network); 28 Dec 2005 21:24:09 -0600 Received: from vm-180-50.vm-mail.com (206.82.180.50) by gnwalpha.org with SMTP; 28 Dec 2005 21:24:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-50.vm-mail.com with SMTP; 28 Dec 2005 21:23:56 -0600 X-ClientHost: 1060971210641069712109910110810509970460991110 9 X-MailingID: 333780 From: Tax Liens Direct <LiensDirect@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter<mailcenter=333780@vn-rewards.com> Subject: Put the government on your payroll Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/29/2005 | Friend <jim@idahonotandright.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | Take the next step Friend | MailCenter <mailcenter-333717@vn-rewards.com> | vn-mail.com | gordonworks.com , idahonotesbright.com | Ad for credit card | | X-Persona: <Bonnie> Return-Path: <mailcenter333717@vn-mail.com> Delivered-To: 1-jim@idahonotandright.com Received: (qmail 3396 invoked from network); 27 Dec 2005 21:19:15 -0600 Received: from vm-177-24.vm-mail.com (206.82.177.24) by gordonworks.com with SMTP; 27 Dec 2005 21:19:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-24.vm-mail.com with SMTP; 27 Dec 2005 21:19:02 -0600 X-ClientHost: 1060410604105116100105100110111110011100014105103104116046 09111109 X-MailingID: 333717 From: First Premier Bank <FirstPremierBank@vn-mail.com> To: Friend <jim@idahonotandright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter=333717@vn-rewards.com> Subject: Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

802/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for dating service | | X-Persona: <Celia> Return-Path: <mailcenter+333722@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 21237 invoked from network); 28 Dec 2005 09:31:04 -0600 Received: from vm-180-120.vm-mail.com (206.82.180.120) by gordonworks.com with SMTP; 28 Dec 2005 09:31:04 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-120.vm-mail.com with SMTP; 28 Dec 2005 09:30:51 -0600 X-ClientHost 09910110810509070604090101081050971060971210460901011109 X-MailingID: 333722 From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333722@vm-rewards.com> Subject: Find your match on Black Singles Connection Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for dating service | | X-Persona: <Celia> Return-Path: <mailcenter+333722@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 21237 invoked from network); 28 Dec 2005 09:31:04 -0600 Received: from vm-180-120.vm-mail.com (206.82.180.120) by gordonworks.com with SMTP; 28 Dec 2005 09:31:04 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-120.vm-mail.com with SMTP; 28 Dec 2005 09:30:51 -0600 X-ClientHost 09910110810509070604090101081050971060971210460901011109 X-MailingID: 333722 From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333722@vm-rewards.com> Subject: Find your match on Black Singles Connection Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for dating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter+333722@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21237 invoked from network); 28 Dec 2005 09:31:04 -0600<br>Received: from vm-180-120.vm-mail.com (206.82.180.120) by gordonworks.com with SMTP; 28 Dec 2005 09:31:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-120.vm-mail.com with SMTP; 28 Dec 2005 09:30:51 -0600<br>X-ClientHost 0991011081050970640901010181050971060971200460991111109<br>X-MailingID: 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errore@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_HTML_MAIL_ID, version=2.63 |
| 12/29/2005 | Friend <jim@idahotend-right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step Friend | MailCenter <mailcenter+333717@vm-rewards.com> | vm-mail.com | gordonworks.com, iddidnotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+333717@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 3396 invoked from network); 27 Dec 2005 21:19:15 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24) by gordonworks.com with SMTP; 27 Dec 2005 21:19:15 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-24.vm-mail.com with SMTP; 27 Dec 2005 21:19:02 -0600<br>X-ClientHost 1001051090641051161001051001101111116101110100114105103104116040609911109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errore@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333717@vm-rewards.com><br>Subject: Take the next step Friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

803/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycela.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jay | | | | | | X-version: <ray><br>Return-Path: <mailcenter333717@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 10160 invoked from network); 27 Dec 2005 21:20:17 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41) by gordonworks.com with SMTP; 27 Dec 2005 21:20:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-41.vm-mail.com with SMTP; 27 Dec 2005 21:20:04 -0600<br>X-ClientHost: 1060971210641060971210990101080105097046099111109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com |
| | | | | | | | | | Reply-To: MailCenter <mailcenter333717@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, |
| | | | | | | | | | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, |
| | | | | | | | | | HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, |
| | | | | | | | | | MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| | | | | MailCenter <mailcenter333717@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycela.com | Ad for credit card | Forward from SPAM filter | X-version: <ray><br>Return-Path: <mailcenter333717@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 10160 invoked from network); 27 Dec 2005 21:20:17 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41) by gordonworks.com with SMTP; 27 Dec 2005 21:20:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-41.vm-mail.com with SMTP; 27 Dec 2005 21:20:04 -0600<br>X-ClientHost: 1060971210641060971210990101080105097046099111109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com |
| 12/29/2005 | Jay <jay@jaycela.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jay | MailCenter <mailcenter333717@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycela.com | Ad for credit card | Duplicate, forward from spam filter | Reply-To: MailCenter <mailcenter333717@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, |
| | | | | | | | | | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, |
| | | | | | | | | | HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, |
| | | | | | | | | | MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jpej@jayefia.com | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jay | MailCenter <mailcenter333717@vm-rewards.com> | vm-mail.com | gordonworks.com, jayefia.com | Ad for credit card | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333717@vm-mail.com><br>Delivered-To: 10-jay@jayefia.com<br>Received: (qmail 10160 invoked from network); 27 Dec 2005 21:20:17 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41) by gordonworks.com with SMTP; 27 Dec 2005 21:20:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-41.vm-mail.com with SMTP; 27 Dec 2005 21:120:04 -0600<br>X-ClientHost: 1069712104610609712109910110810509704609111109<br>X-MailingID: 333717<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpej@jayefia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333717@vm-rewards.com><br>Subject: *****SPAM***** Take the next step Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID PRESENT autolearn=no version= |
| 12/29/2005 | Friend <jpei@jayksyplac.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter333763@vm-rewards.com> | vm-mail.com | gordonworks.com, jayksyplac.com | Ad for debt consolidation | Duplicate; forward from spam filter. | X-Persona: <sm><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 13-jrei@jayksyplac.com<br>Received: (qmail 31716 invoked from network); 28 Dec 2005 18:12:33 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190) by gordonworks.com with SMTP; 28 Dec 2005 18:12:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-190.vm-mail.com with SMTP; 28 Dec 2005 18:12:17 -0600<br>X-ClientHost: 1061111060461206091711109071211151112108097099010460609111109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jpei@jayksyplac.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333763@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/29/2005 | Friend <joni@jaykaysplac.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-333763@jaykaysplace.com> <m-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for debt consolidation | Forward from SPAM filter | X-PERSONAL <one> Return-Path: <mailcenter-333763@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 31716 invoked from network); 28 Dec 2005 18:12:33 -0600 Received: from vm-181-190.vm-mail.com (206.82.181.190) by gordonworks.com with SMTP; 28 Dec 2005 18:12:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-190.vm-mail.com with SMTP; 28 Dec 2005 18:12:17 -0600 X-ClientHost: 106111100641006097121107097121151121080970990104060991111109 X-MailingID: 333763 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333763@m-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 12/29/2005 | Friend <joni@jaykaysplac.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter-333784@jaykaysplace.com> <m-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for discount on bed & bath goods | Forward from SPAM filter | X-PERSONAL <one> Return-Path: <mailcenter-333784@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 14817 invoked from network); 29 Dec 2005 06:35:24 -0600 Received: from vm-180-63.vm-mail.com (206.82.180.63) by gordonworks.com with SMTP; 29 Dec 2005 06:35:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 29 Dec 2005 06:35:10 -0600 X-ClientHost: 106111100641006097121107097121151121080970990104060991111109 X-MailingID: 333784 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333784@m-rewards.com> Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jen@jayskayplac c.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter-333784@vm-rewards.com> | vm-mail.com | gordonworks.com, jay4jayplace.com | Ad for discount on bed & bath goods | | X-version: <one> Return-Path: <mailcenter333784@vm-mail.com> Delivered-To: 12-jen@jayskayplace.com Received: (qmail 14817 invoked from network); 29 Dec 2005 06:35:24 -0600 Received: from vm-180-63.vm-mail.com (206.82.180.63) by gordonworks.com with SMTP; 29 Dec 2005 06:35:22 -0600 Received: from vm-180-63.vm-mail.com with SMTP; 29 Dec 2005 06:35:10 -0600 X-ClientHost 106111110064106097121107097121115112108097099910046099111109 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <jen@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333784@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| | | | | | | | | Duplicate; forward from spam filter. | |
| 12/29/2005 | Jay <jay@jayedia.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter-333718@vm-rewards.com> | vm-mail.com | iuidsbotednight.com, jayedia.com | Ad for criminal justice degree | | X-version: <ghr> Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 10-jay@jayedia.com Received: (qmail 1216 invoked from network); 28 Dec 2005 00:18:45 -0600 Received: from vm-181-121.vm-mail.com (206.82.181.121) by iuidsbotednight.com with SMTP; 28 Dec 2005 00:18:43 -0600 Received: from vm-181-121.vm-mail.com with SMTP; 28 Dec 2005 00:18:27 -0600 X-ClientHost 106097121046097121109091010831809070846099111109 X-MailingID 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Jay <jay@jayedia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,unknleurr=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <spy@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+333784@vm-rewards.com> | vm-mail.com | nltdhotendnght.com, jaycelia.com | Ad for discount on bed & bath goods | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14851 invoked from network); 29 Dec 2005 06:35:24 -0600<br>Received: from vm-180-14.vm-mail.com (206.82.180.14) by nltdhotendnght.com with SMTP; 29 Dec 2005 06:35:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-14.vm-mail.com with SMTP; 29 Dec 2005 06:35:09 -0600<br>X-CheckHost: 106097121064106097121090101108105097046099111109<br>X-MailingID: 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333784@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/29/2005 | Jay <spy@jaycelia.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | nltdhotendnght.com, jaycelia.com | Ad for criminal justice degree | | X-Persona: <Jay><br>Return-Path: <mailcenter333718@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1216 invoked from network); 28 Dec 2005 00:18:45 -0600<br>Received: from vm-181-121.vm-mail.com (206.82.181.121) by nltdhotendnght.com with SMTP; 28 Dec 2005 00:18:43 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-121.vm-mail.com with SMTP; 28 Dec 2005 00:18:27 -0600<br>X-CheckHost: 106097121064106097121090101108105097046099111109<br>X-MailingID: 333718<br>From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333718@vm-rewards.com><br>Subject: Join Law Enforcement, study part time at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | nildobotendright.com, jaycelia.com | Ad for criminal justice degree | | X-Persona: <Jay><br>Return-Path: <mailcenter333718@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1216 invoked from network); 28 Dec 2005 00:18:45 -0600<br>Received: from vm-181-121 vm-mail.com (206.82.181.121)<br>by nildobotendright.com with SMTP; 28 Dec 2005 00:18:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-121.vm-mail.com with SMTP; 28 Dec 2005 00:18:27 -0600<br>X-ClientHost: 1060971210640607121099101108105097046099111109<br>X-MailingID: 333718<br>From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333718@vm-rewards.com><br>Subject: Join Law Enforcement, study part time at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |
| 12/29/2005 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+333784@vm-rewards.com> | vm-mail.com | nildobotendright.com, jaycelia.com | Ad for discount on bed & bath goods | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14851 invoked from network); 29 Dec 2005 06:35:24 -0600<br>Received: from vm-180-14 vm-mail.com (206.82.180.14)<br>by nildobotendright.com with SMTP; 29 Dec 2005 06:35:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-14.vm-mail.com with SMTP; 29 Dec 2005 06:35:09 -0600<br>X-ClientHost: 1060971210640607121099101108105097046099111109<br>X-MailingID: 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333784@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jayeyela.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+333784@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jayeelia.com | Ad for discount on bed & bath goods | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+333784@vm-mail.com><br>Delivered-To: 10-jay@jayeelia.com<br>Received: (qmail 14851 invoked from network); 29 Dec 2005 06:35:24 -0600<br>Received: from vm-180-14-vm-mail.com (206.82.180.14)<br>by itdidnotendright.com with SMTP; 29 Dec 2005 06:35:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-14-vm-mail.com with SMTP; 29 Dec 2005 06:35:09 -0600<br>X-ClientHost: 1069712104610609712109910110810509704609011109<br>X-MailingID: 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jayeelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333784@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/29/2005 | Friend <jay@jaykayplac.c.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | Gas Price Alert saves you money at the pump daily | MailCenter <mailcenter+333726@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykayplace.com | Ad for gas price alerts | Duplicate | X-Persona: <om><br>Return-Path: <mailcenter+333726@vm-mail.com><br>Delivered-To: 12-om@jaykayplace.com<br>Received: (qmail 28737 invoked from network); 28 Dec 2005 11:32:11 -0600<br>Received: from vm-181-95-vm-mail.com (206.82.181.95)<br>by itdidnotendright.com with SMTP; 28 Dec 2005 11:32:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95-vm-mail.com with SMTP; 28 Dec 2005 11:31:55 -0600<br>X-ClientHost: 1061111064106097121107097121115112108097099010460609111109<br>X-MailingID: 333726<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Friend <jay@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333726@vm-rewards.com><br>Subject: Gas Price Alert saves you money at the pump daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoweb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jim@jay4caysyplace.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | Gas Price Alert saves you money at the pump daily | MailCenter <mailcenter-333728@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jay4caysyplace.com | Ad for gas price alerts | | X-Persona: <om> Return-Path: <mailcenter333728@vm-mail.com> Delivered-To: 12-jen@jay4caysplace.com Received: (qmail 28737 invoked from network); 28 Dec 2005 11:32:11 -0600 Received: from vm-181-95.vm-mail.com (206.82.181.95) by itdidnotendright.com with SMTP; 28 Dec 2005 11:32:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-95.vm-mail.com with SMTP; 28 Dec 2005 11:31:55 -0600 X-ClientHost 106111110064106097121107097121115112108097099910046099111109 X-MailingID: 333728 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Friend <jim@jay4caysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333728@vm-rewards.com> Subject: Gas Price Alert saves you money at the pump daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 12/29/2005 | Friend <jim@itdidnotend-right.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter-333718@vm-rewards.com> | vm-mail.com | jarmntomm.com, itdidnotendright.com | Ad for criminal justice degree | Duplicate | X-Persona: <Bonsie> Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 1-jim@itdidnotendright.com Received: (qmail 24896 invoked from network); 28 Dec 2005 00:17:37 -0600 Received: from vm-181-130.vm-mail.com (206.82.181.130) by jarmntomm.com with SMTP; 28 Dec 2005 00:17:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-130.vm-mail.com with SMTP; 28 Dec 2005 00:17:23 -0600 X-ClientHost 106105106064106106105100110111116011110104105103104116046060991111109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jim@ididdotendright.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | jammtomm.com, iididdotendright.com | Ad for criminal justice degree |  | X-Persona: <Bonnie> Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 1-jim@ididdotendright.com Received: (qmail 24896 invoked from network); 28 Dec 2005 00:17:37 -0600 Received: from vm-181-130 vm-mail.com (206.82.181.130) by jammtomm.com with SMTP; 28 Dec 2005 00:17:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-130 vm-mail.com with SMTP; 28 Dec 2005 00:17:23 -0600 X-ClientHost 1061051090641061161000510010011111610010141051031041160460 99111109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend <jim@ididdotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@ididdotendright.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | jammtomm.com, iididdotendright.com | Ad for dating service |  | X-Persona: <Bonnie> Return-Path: <mailcenter333722@vm-mail.com> Delivered-To: 1-jim@ididdotendright.com Received: (qmail 1216 invoked from network); 28 Dec 2005 09:09:40 -0600 Received: from vm-177-10 vm-mail.com (206.82.177.10) by jammtomm.com with SMTP; 28 Dec 2005 09:09:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-10 vm-mail.com with SMTP; 28 Dec 2005 09:09:27 -0600 X-ClientHost 1061051090641061161000510010011111610010141051031041160460 99111109 X-MailingID: 333722 From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> To: Friend <jim@ididdotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333722@vm-rewards.com> Subject: Find your match on Black Singles Connection Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@ididdotendright.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | jammtomm.com, iididdotendright.com | Ad for dating service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter333722@vm-mail.com> Delivered-To: 1-jim@ididdotendright.com Received: (qmail 1216 invoked from network); 28 Dec 2005 09:09:40 -0600 Received: from vm-177-10 vm-mail.com (206.82.177.10) by jammtomm.com with SMTP; 28 Dec 2005 09:09:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-10 vm-mail.com with SMTP; 28 Dec 2005 09:09:27 -0600 X-ClientHost 1061051090641061161000510010011111610010141051031041160460 99111109 X-MailingID: 333722 From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> To: Friend <jim@ididdotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333722@vm-rewards.com> Subject: Find your match on Black Singles Connection Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | Gas Price Alert saves you money at the pump daily | MailCenter <mailcenter333728@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for gas price alerts | Duplicate | X-version: <ray><br>Return-Path: <mailcenter333728@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31398 invoked from network); 28 Dec 2005 11:32:14 -0600<br>by jaycelia.com with SMTP; 28 Dec 2005 11:32:14 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45)<br>by jaycelia.com with SMTP; 28 Dec 2005 11:31:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 333728<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: error@vm-mail.com><br>Reply-To: MailCenter <mailcenter333728@vm-rewards.com><br>Subject: Gas Price Alert saves you money at the pump daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Jay <jay@jaycelia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | Gas Price Alert saves you money at the pump daily | MailCenter <mailcenter333728@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for gas price alerts | Duplicate | X-version: <ray><br>Return-Path: <mailcenter333728@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31398 invoked from network); 28 Dec 2005 11:32:14 -0600<br>by jaycelia.com with SMTP; 28 Dec 2005 11:32:14 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45)<br>by jaycelia.com with SMTP; 28 Dec 2005 11:31:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 333728<br>From: Gas Price Alert <GasPriceAlert@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: error@vm-mail.com><br>Reply-To: MailCenter <mailcenter333728@vm-rewards.com><br>Subject: Gas Price Alert saves you money at the pump daily<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jayedia.com> | Gas Price Alert <GasPriceAlert@vm-mail.com> | Gas Price Alert saves you money at the pump daily | MailCenter <mailcenter+333728@vm-rewards.com> | vm-mail.com | jayedia.com | Ad for gas price alerts | | Return-Path: <maicenters33728@vm-mail.com> Delivered-To: 10-jay@jayedia.com Received: (qmail 31398 invoked from network); 28 Dec 2005 11:32:14 -0600 Received: from vm-181-45.vm-mail.com (206.82.181.45) by jayedia.com with SMTP; 28 Dec 2005 11:32:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 28 Dec 2005 11:31:55 -0600 X-ClientHost: 1069972106410669712109910110810509703460991 11109 X-MailingID: 333728 From: Gas Price Alert <GasPriceAlert@vm-mail.com> To: Jay <jay@jayedia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333728@vm-rewards.com> Subject: Gas Price Alert saves you money at the pump daily Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordolomols.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | jayedia.com, celiajay.com | Ad for criminal justice degree | | X-PERSONAL <.cms> Return-Path: <maicenter333718@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17442 invoked from network); 28 Dec 2005 00:41:15 -0600 Received: from vm-182-238.vm-mail.com (206.82.182.238) by jayedia.com with SMTP; 28 Dec 2005 00:41:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-238.vm-mail.com with SMTP; 28 Dec 2005 00:41:02 -0600 X-ClientHost: 0991011081050970640991011081050971060971210460991 11109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordolomols.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/29/2005 | Friend <cclia@ccliajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter-333784@vm-rewards.com> | vm-mail.com | jayedia.com, celiajay.com | Ad for discount on bed & bath goods | Duplicate, forward from spam filter. | x-resend: <ccia> Return-Path: <mailcenter333784@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26115 invoked from network); 29 Dec 2005 07:00:13 -0600 Received: from vm-182-90.vm-mail.com (206.82.182.90) by jayedia.com with SMTP; 29 Dec 2005 07:00:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-90.vm-mail.com with SMTP; 29 Dec 2005 07:00:01 -0600 X-ClientHost: 0991101108105097106409910108105097106097121046609111109 X-MailingID: 333784 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333784@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/29/2005 | Friend <cclia@ccliajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter-333784@vm-rewards.com> | | jayedia.com, celiajay.com | Ad for discount on bed & bath goods | Forward from SPAM filter | x-resend: <ccia> Return-Path: <mailcenter333784@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26115 invoked from network); 29 Dec 2005 07:00:13 -0600 Received: from vm-182-90.vm-mail.com (206.82.182.90) by jayedia.com with SMTP; 29 Dec 2005 07:00:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-90.vm-mail.com with SMTP; 29 Dec 2005 07:00:01 -0600 X-ClientHost: 0991101108105097106409910108105097106097121046609111109 X-MailingID: 333784 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333784@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

816/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | Careers in Criminal Justice co <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for criminal justice degree | | X-version: <i.cna> Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17442 invoked from network); 28 Dec 2005 00:41:15 -0600 Received: from vm-182.238.vm-mail.com (206.82.182.238) by jayceliacom with SMTP; 28 Dec 2005 00:41:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-238.vm-mail.com with SMTP; 28 Dec 2005 00:41:02 -0600 X-ClientHost (0901101108109709640991011081059071060971210460991111109 X-MailingID 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | Careers in Criminal Justice co <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | jayceliacom, celiajay.com | Ad for criminal justice degree | | X-version: <i.cna> Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17442 invoked from network); 28 Dec 2005 00:41:15 -0600 Received: from vm-182.238.vm-mail.com (206.82.182.238) by jayceliacom with SMTP; 28 Dec 2005 00:41:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-238.vm-mail.com with SMTP; 28 Dec 2005 00:41:02 -0600 X-ClientHost (0901101108109709640991011081059071060971210460991111109 X-MailingID 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

817/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@ccliajy.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter333784@vm-rewards.com> | vm-mail.com | jaycelia.com, ccliajy.com | Ad for discount on bed & bath goods. | Duplicate, forward from spam filter. | X-Persona: <ccia><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: 11-cclia@ccliajy.com<br>Errors-To: errors@vm-mail.com<br>Received: (qmail 26115 invoked from network); 29 Dec 2005 07:00:13 -0600<br>Received: from vm-182-90.vm-mail.com (206.82.182.90) by jaycelia.com with SMTP; 29 Dec 2005 07:00:13 -0600<br>Received: from vm-182-90.vm-mail.com with SMTP; 29 Dec 2005 07:00:01 -0600<br>X-ClientHost 099110118010509706409910108105097106097121046099111109<br>X-MailingID 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <cclia@ccliajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333784@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation -- save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 12/29/2005 | Friend <jim@idislnotend right.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter333783@vm-rewards.com> | vm-mail.com | jaycelia.com, nididsnotendright.com | Ad for $10 off an Entertainment Book of discount coupons |  | X-Persona: <Bonnie><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 1-jim@idislnotendright.com<br>Received: (qmail 11171 invoked from network); 29 Dec 2005 04:32:42 -0600<br>Received: from vm-180-220.vm-mail.com (206.82.180.220) by jaycelia.com with SMTP; 29 Dec 2005 04:32:41 -0600<br>Received: from vm-180-220.vm-mail.com (192.168.3.20) by vm-180-220.vm-mail.com with SMTP; 29 Dec 2005 04:32:28 -0600<br>X-ClientHost 106105109064105116100105100110111116011101000114105103104116046060991 11109<br>X-MailingID 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Friend <jim@idislnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@idislnotend right.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter333783@vm-rewards.com> | vm-mail.com |  | Ad for $10 off an Entertainment Book of discount coupons | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 1-jim@idislnotendright.com<br>Received: (qmail 11171 invoked from network); 29 Dec 2005 04:32:42 -0600<br>Received: from vm-180-220.vm-mail.com (206.82.180.220) by jaycelia.com with SMTP; 29 Dec 2005 04:32:41 -0600<br>Received: from vm-180-220.vm-mail.com (192.168.3.20) by vm-180-220.vm-mail.com with SMTP; 29 Dec 2005 04:32:28 -0600<br>X-ClientHost 106105109064105116100105100110111116011101000114105103104116046060991 11109<br>X-MailingID 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Friend <jim@idislnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

818/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <joti@jaykaysyplace.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-mail.com | jaycdia.com, jaykaysyplace.com | Ad for dating service | Duplicate | Return-Path: <mailcenter+333722@vm-mail.com> Delivered-To: 12-joti@jaykaysyplace.com Received: (qmail 25282 invoked from network); 28 Dec 2005 09:10:09 -0600 Received: from vm-177-104 vm-mail.com (206.82.177.104) by jaycdia.com with SMTP; 28 Dec 2005 09:10:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-104 vm-mail.com with SMTP; 28 Dec 2005 09:09:54 -0600 X-ClientHost: 106111110641060972110709712111511210809709910410460991111109 X-MailingID: 333722 From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> To: Friend <joti@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333722@vm-rewards.com> Subject: Find your match on Black Singles Connection Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_M version=2.63 |
| 12/29/2005 | Friend <joti@jaykaysyplac e.com> | Matchup <IMatch1p@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | jaycdia.com, jaykaysyplace.com | Ad for dating service | | X-rpesana: <son> Return-Path: <mailcenter333719@vm-mail.com> Delivered-To: 12-joti@jaykaysyplace.com Received: (qmail 11554 invoked from network); 28 Dec 2005 03:28:10 -0600 Received: from vm-177-111 vm-mail.com (206.82.177.111) by jaycdia.com with SMTP; 28 Dec 2005 03:28:10 -0600 Received: from vm-177-111 vm-mail.com (192.168.3.20) by vm-177-111 vm-mail.com with SMTP; 28 Dec 2005 03:27:39 -0600 X-ClientHost: 106111110641060972110709712111511210809709910410460991111109 X-MailingID: 333719 From: Matchup <IMatch1p@vm-mail.com> To: Friend <joti@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333719@vm-rewards.com> Subject: Meet your match in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHA |

819/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <joni@jaykayoyplace.com> | iMatchup <iMatch1p@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter=33371%@com-m=rewards.com> | vm-mail.com | jaycdia.com, jaykayoyplac.com | Ad for dating service | | x-rerssinc <om> Return-Path: <mailcenter33371%@vm-mail.com> Delivered-To: 12-joni@jaykayoplac.com Received: (qmail 11554 invoked from network); 28 Dec 2005 03:28:10 -0600 Received: from vm-177-111.vm-mail.com (206.82.177.111) by jayedia.com with SMTP; 28 Dec 2005 03:28:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-111.vm-mail.com with SMTP; 28 Dec 2005 03:27:39 -0600 X-ClientHost: 106111110064106097121107097121115112108097099010460991111109 X-MailgID: 333719 From: iMatchup <iMatch1p@vm-mail.com> To: Friend <joni@jaykayoyplac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33371%@vm-rewards.com> Subject: Meet your match in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |
| 12/29/2005 | Friend <joni@jaykayoyplace.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter=33378@com-m=rewards.com> | vm-mail.com | jaycdia.com, jaykayoyplac.com | Ad for obtaining money from the government | Duplicate | HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHA... x-rerssinc <om> Return-Path: <mailcenter33378@vm-mail.com> Delivered-To: 12-joni@jaykayoplac.com Received: (qmail 17570 invoked from network); 28 Dec 2005 21:24:09 -0600 Received: from vm-180-41.vm-mail.com (206.82.180.41) by jayedia.com with SMTP; 28 Dec 2005 21:24:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-41.vm-mail.com with SMTP; 28 Dec 2005 21:23:57 -0600 X-ClientHost: 106111110064106097121107097121115112108097099010460991111109 X-MailgID: 333780 From: Tax Liens Direct <LiensDirect@vm-mail.com> To: Friend <joni@jaykayoyplac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33378@vm-mail.com> Subject: Put the government on your payroll Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto[term=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jsri@jaykayplace.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter+333780@vm-rewards.com> | vm-email.com | jayclia.com, jaykayplac.com | Ad for obtaining money from the government | | X-version: <one><br>Return-Path: <mailcenter333780@vm-mail.com><br>Delivered-To: 12-jsri@jaykayplace.com<br>Received: (qmail 17570 invoked from network); 28 Dec 2005 21:24:09 -0600<br>Received: from vm-180-41.vm-mail.com (206.82.180.41)<br>by jayclia.com with SMTP; 28 Dec 2005 21:24:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-41.vm-mail.com with SMTP; 28 Dec 2005 21:23:57 -0600<br>X-Chextuxst<br>1061111006410609712110709712111511210809709910046099111109<br>X-MailingID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Friend <jsri@jaykayplac.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no |
| 12/29/2005 | Friend <jsri@jaykayplac.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter+333722@vm-rewards.com> | vm-email.com | jayclia.com, jaykayplac.com | Ad for dating service | | Return-Path: <mailcenter337722@vm-mail.com><br>Delivered-To: 12-jsri@jaykayplace.com<br>Received: (qmail 25282 invoked from network); 28 Dec 2005 09:10:09 -0600<br>Received: from vm-177-104.vm-mail.com (206.82.177.104)<br>by jayclia.com with SMTP; 28 Dec 2005 09:10:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-104.vm-mail.com with SMTP; 28 Dec 2005 09:09:56 -0600<br>X-Chextuxst<br>1061111006410609712110709712111511210809709910046099111109<br>X-MailingID: 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Friend <jsri@jaykayplac.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter-333782@vm-rewards.com> | vm-mail.com | jaykayplace.com, celiajay.com | Ad for online degree from University of Phoenix | | x-persona: <celia> Return-Path: <mailcenter333782@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16130 invoked from network); 29 Dec 2005 00:40:27 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by jaykayplace.com with SMTP; 29 Dec 2005 00:40:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 29 Dec 2005 00:40:13 -0600 X-ClientHost (09010110810509706409910108105097106097121046099111109 X-MailgID: 333782 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333782@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter-333782@vm-rewards.com> | vm-mail.com | jaykayplace.com, celiajay.com | Ad for online degree from University of Phoenix | | x-persona: <celia> Return-Path: <mailcenter333782@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16130 invoked from network); 29 Dec 2005 00:40:27 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by jaykayplace.com with SMTP; 29 Dec 2005 00:40:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 29 Dec 2005 00:40:13 -0600 X-ClientHost (09010110810509706409910108105097106097121046099111109 X-MailgID: 333782 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333782@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |

822/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <cclia@ccliajy.co m> | University of Phoenix Online <<UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter333782@v m-rewards.com>> | vm-email.com | jaykeysplace.com, ccliajy.com | Ad for online degree from University of Phoenix | | x-persona: <cclia><br>Return-Path: <mailcenter333782@vm-mail.com><br>Delivered-To: 11-cclia@ccliajy.com<br>Received: (qmail 16130 invoked from network); 29 Dec 2005 00:40:27 -0600<br>Received: from vm-180-242.vm-mail.com (206.82.180.242) by jaykeysplace.com with SMTP; 29 Dec 2005 00:40:25 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 29 Dec 2005 00:40:13 -0600<br>X-ClientHost [09010110810509706409910110810509712010460991111109<br>X-MailngID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <cclia@ccliajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333782@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 |
| 12/29/2005 | Jay <jay@jaycelia.com > | Natl. Coupon Book <Natl.CouponBook@vm-mail.com | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter333783@v m-rewards.com>> | vm-email.com | omniinnovations.com, jaycelia.com | Ad for $10 off an Entertainment Book of discount coupons | Duplicate | x-persona: <Jay><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31814 invoked from network); 29 Dec 2005 04:33:59 -0600<br>Received: from vm-180-8.vm-mail.com (206.82.180.8) by omniinnovations.com with SMTP; 29 Dec 2005 04:33:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-8.vm-mail.com with SMTP; 29 Dec 2005 04:33:40 -0600<br>X-ClientHost [10609712106410609712109910110810509704609911111109<br>X-MailngID: 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F ONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

823/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333783@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for $10 off an Entertainment Book of discount coupons | Duplicate | X-version: <ray><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31814 invoked from network); 29 Dec 2005 04:33:59 -0600<br>Received: from vm-180-8.vm-mail.com (206.82.180.8) by omninnovations.com with SMTP; 29 Dec 2005 04:33:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-8.vm-mail.com with SMTP; 29 Dec 2005 04:33:40 -0600<br>X-ClientHost: 1060971210699101108105097046099111109<br>X-MailingID: 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 12/29/2005 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+333763@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for debt consolidation | Duplicate, forward from spam filter. | X-version: <ray><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26852 invoked from network); 28 Dec 2005 18:12:31 -0600<br>Received: from vm-181-158.vm-mail.com (206.82.181.158) by omninnovations.com with SMTP; 28 Dec 2005 18:12:30 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-158.vm-mail.com with SMTP; 28 Dec 2005 18:12:17 -0600<br>X-ClientHost: 1060971210699101108105097046099111109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333763@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter+333780@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for obtaining money from the government |  | x-version: <celia><br>Return-Path: <mailcenter+333780@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31335 invoked from network); 28 Dec 2005 21:42:59 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213) by omninnovations.com with SMTP; 28 Dec 2005 21:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-213.vm-mail.com with SMTP; 28 Dec 2005 21:42:47 -0600<br>X-ClientHost 0991011081050970640990101108105097106097121046099111109<br>X-MailID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | <celia@celiajay.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter+333780@vm-rewards.com> |  | omninnovations.com, celiajay.com | Ad for obtaining money from the government |  | x-version: <celia><br>Return-Path: <mailcenter+333780@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31335 invoked from network); 28 Dec 2005 21:42:59 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213) by omninnovations.com with SMTP; 28 Dec 2005 21:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-213.vm-mail.com with SMTP; 28 Dec 2005 21:42:47 -0600<br>X-ClientHost 0991011081050970640990101108105097106097121046099111109<br>X-MailID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <celia@celiajay.co m> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter+333780@v m-rewards.com> | vm-mail.com | omnimovations.com, celiajay.com | Ad for obtaining money from the government | | X-Persona: <celia><br>Return-Path: <mailcenter+333780@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31335 invoked from network); 28 Dec 2005 21:42:59 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213) by omnimovations.com with SMTP; 28 Dec 2005 21:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-213.vm-mail.com with SMTP; 28 Dec 2005 21:42:47 -0600<br>X-ClientHost[09010110810509706409910110810509710609712104609911109<br>X-MailingID: 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/29/2005 | Friend <jim@idahotend right.com> | JMatchup <JMatch-Up@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@v m-rewards.com> | vm-mail.com | omnimovations.com, idahotendright.com | Ad for dating service | Duplicate | X-Persona: <8omie><br>Return-Path: <mailcenter+333719@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 15234 invoked from network); 28 Dec 2005 03:27:19 -0600<br>Received: from vm-177-10.vm-mail.com (206.82.177.10) by omnimovations.com with SMTP; 28 Dec 2005 03:27:17 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-10.vm-mail.com with SMTP; 28 Dec 2005 03:27:02 -0600<br>X-ClientHost[10601090641051160010510010111161011010001141051031041160460 9911109<br>X-MailingID: 333719<br>From: JMatchup <JMatch-Up@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <jim@idahotendright.com> | iMatchup <iMatchup@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter<33719@vm-rewards.com> | vm-mail.com | omninnovations.com, iuldshotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter<33719@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 15234 invoked from network); 28 Dec 2005 03:27:19 -0600<br>Received: from vm-177-10.vm-mail.com (206.82.177.10) by omninnovations.com with SMTP; 28 Dec 2005 03:27:17 -0600<br>Received: from vm-mail.com (192.168.320) by vm-177-10.vm-mail.com with SMTP; 28 Dec 2005 03:27:02 -0600<br>X-ClientHost: 1060151090641051610010510010111116011110010114105103104116460<br>9911109<br>X-MailingID: 33719<br>From: iMatchup <iMatch1p@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<33719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Jay <jay@jaycetla.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter<33738@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycetla.com | Ad for $10 off an Entertainment Book of discount coupons | | return-path: <mailcenter<33738@vm-mail.com><br>Delivered-To: 10-jay@jaycetla.com<br>Received: (qmail 31814 invoked from network); 29 Dec 2005 04:33:59 -0600<br>Received: from vm-180-8.vm-mail.com (206.82.180.8) by omninnovations.com with SMTP; 29 Dec 2005 04:33:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-8.vm-mail.com with SMTP; 29 Dec 2005 04:33:40 -0600<br>X-ClientHost: 10609721106410609110810050970346099111109<br>X-MailingID: 33783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Jay <jay@jaycetla.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<33738@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshownrds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_F<br>ONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter=333782@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree from University of Phoenix | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333782@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26424 invoked from network); 29 Dec 2005 00:26:05 -0600<br>Received: from vm-182-239 vm-mail.com (206.82.182.239)<br>by omninnovations.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-239 vm-mail.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333782@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |
| 12/29/2005 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=333763@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for debt consolidation | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26852 invoked from network); 28 Dec 2005 18:12:31 -0600<br>Received: from vm-181-158 vm-mail.com (206.82.181.158)<br>by omninnovations.com with SMTP; 28 Dec 2005 18:12:30 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-158 vm-mail.com with SMTP; 28 Dec 2005 18:12:17 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333763@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=333763@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for debt consolidation | Forward from SPAM filter | X-persona: <Jay><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26852 invoked from network); 28 Dec 2005 18:12:31 -0600<br>Received: from vm-181-158 vm-mail.com (206.82.181.158)<br>by omninnovations.com with SMTP; 28 Dec 2005 18:12:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-158.vm-mail.com with SMTP; 28 Dec 2005 18:12:17 -0600<br>X-ClientHost 10609712104410609712109910110810509703460901111 09<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333763@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomsvds.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O aut&#x200B;carr=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 12/29/2005 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future of right with an online degree | MailCenter <mailcenter=333782@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree from University of Phoenix | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333782@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26624 invoked from network); 29 Dec 2005 00:26:05 -0600<br>Received: from vm-182-239 vm-mail.com (206.82.182.239)<br>by omninnovations.com with SMTP; 29 Dec 2005 00:26:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-239.vm-mail.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>X-ClientHost 10609712104410609712109910110810509703460901111 09<br>X-MailingID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333782@vm-rewards.com><br>Subject: Start your future of right with an online degree:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomsvds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

829/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/29/2005 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+333782@vm-rewards.com> | vm-mail.com | omninovations.com, jaycelia.com | Ad for online degree from University of Phoenix | | X-Persona: <Jay><br>Return-Path: <mailcenter333782@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26424 invoked from network); 29 Dec 2005 00:26:05 -0600<br>Received: from vm-182-239 vm-mail.com (206.82.182.239)<br>by omninovations.com with SMTP; 29 Dec 2005 00:26:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-239 vm-mail.com with SMTP; 29 Dec 2005 00:25:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333782@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Friend <celia@celiajay.com> | Debt Settlement USA <oc+DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+333763@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30688 invoked from network); 28 Dec 2005 18:09:57 -0600<br>Received: from vm-177-75 vm-mail.com (206.82.177.75)<br>by rcw19190020.com with SMTP; 28 Dec 2005 18:09:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75 vm-mail.com with SMTP; 28 Dec 2005 18:09:35 -0600<br>X-ClientHost: 0991011081050970460991110641050970460971210846099111109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333763@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Friend <ccli@ccliajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-333763@vm-rewards.com> | vm-mail.com | rcvi9190020.com, ccliajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <x.cna><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 11-ccli@ccliajay.com<br>Received: (qmail 30688 invoked from network); 28 Dec 2005 18:09:57 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by rcv19190020.com with SMTP; 28 Dec 2005 18:09:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 28 Dec 2005 18:09:35 -0600<br>X-ClientHost<br>09910110810509970640991010810509710609712104609911109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlement USA@vm-mail.com><br>To: Friend <ccli@ccliajay.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter-333763@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonrewards.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 12/29/2005 | Friend <ccli@ccliajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-333763@vm-rewards.com> | | rcvi9190020.com, ccliajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <x.cna><br>Return-Path: <mailcenter333763@vm-mail.com><br>Delivered-To: 11-ccli@ccliajay.com<br>Received: (qmail 30688 invoked from network); 28 Dec 2005 18:09:57 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by rcv19190020.com with SMTP; 28 Dec 2005 18:09:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 28 Dec 2005 18:09:35 -0600<br>X-ClientHost<br>09910110810509970640991010810509710609712104609911109<br>X-MailingID: 333763<br>From: Debt Settlement USA <DebtSettlement USA@vm-mail.com><br>To: Friend <ccli@ccliajay.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter-333763@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonrewards.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | Jay <jay@jaycelia.com> | iMatchup <IMatch1jy@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for dating service | | X-Persona: <Jay><br>Return-Path: <mailcenter333719@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2752 invoked from network); 28 Dec 2005 03:27:56 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by rcw19190020.com with SMTP; 28 Dec 2005 03:27:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 28 Dec 2005 03:27:39 -0600<br>X-ClientHost 1060971210641060971210991011081050970460990111109<br>X-MailingID: 333719<br>From: iMatchup <IMatch1jy@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonrocks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Jay <jay@jaycelia.com> | iMatchup <IMatch1jy@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for dating service | | X-Persona: <Jay><br>Return-Path: <mailcenter333719@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2752 invoked from network); 28 Dec 2005 03:27:56 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by rcw19190020.com with SMTP; 28 Dec 2005 03:27:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 28 Dec 2005 03:27:39 -0600<br>X-ClientHost 1060971210641060971210991011081050970460990111109<br>X-MailingID: 333719<br>From: iMatchup <IMatch1jy@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonrocks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|----|----|----|----|----|----|
| 12/29/2005 | Jay <jay@jaycelia.com> | jiMatchup <IMatch1jty@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter333719@vm-mail.com> m<rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for dating service | | X-Persona: <Jay> Return-Path: <mailcenter333719@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2752 invoked from network); 28 Dec 2005 03:27:56 -0600 Received: from rcw177-50.vm-mail.com (206.82.177.50) by rcw19190020.com with SMTP; 28 Dec 2005 03:27:54 -0600 Received: from rcw177-50.vm-mail.com with SMTP; 28 Dec 2005 03:27:39 -0600 X-ClientHost: 10609712100941060971210591011081050970460901111109 X-MailingID: 333719 From: iMatchup <IMatch1jty@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333719@vm-rewards.com> Subject: Meet your match in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN OWN, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHAS ET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/29/2005 | Friend <jent@jaykaysplac e.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter333721@vm-mail.com> m<rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for dish network satellite tv | Duplicate | X-Persona: <Jen> Return-Path: <mailcenter333721@vm-mail.com> Delivered-To: 12-jen@jaykaysplace.com Received: (qmail 22659 invoked from network); 28 Dec 2005 05:18:40 -0600 Received: from rcw181-210.vm-mail.com (206.82.181.210) by rcw19190020.com with SMTP; 28 Dec 2005 05:18:35 -0600 Received: from rcw181-210.vm-mail.com with SMTP; 28 Dec 2005 05:12:03 -0600 X-ClientHost: 10611110064106097121070971211511210809709910460901111109 X-MailingID: 333721 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <jent@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333721@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 12/29/2005 | Friend <jim@dishtatd anyplace.com> | Direct Dish Satellite TV < DirecDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter333721@v m-rewards.com> | vm-mail.com | rcw19190020.oom, jayksyuplace.com | Ad for dish network satellite tv | | X-Persona: <Jue><br>Return-Path: <mailcenter333721@vm-mail.com><br>Delivered-To: 13-jue@jayksayuplace.com<br>Received: (qmail 22659 invoked from network); 28 Dec 2005 05:18:40 -0600<br>Received: from vm-181-210 vm-mail com (206.82.181.210)<br>by rcw19190020.oom with SMTP; 28 Dec 2005 05:18:35 -0600<br>Received: from vm-mail com (192.168.3.20)<br>by vm-181-210.vm-mail.com with SMTP; 28 Dec 2005 05:12:03 -0600<br>X-ClientHost<br>10611110064106097121107097121115112080970990100460991111109<br>X-MailingID: 333721<br>From:Direct Dish Satellite TV < DirecDishSatelliteTV@vm-mail.com><br>To: Friend <jim@jayksayuplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333721@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tester=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 12/29/2005 | Friend <jim@dishtatd night.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter333784@v m-rewards.com> | vm-mail.com | sj4x4.net, nldishtotendright.com | Ad for discount on bed & bath goods | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: 1-jim@dishtotendright.com<br>Received: (qmail 30688 invoked from network); 29 Dec 2005 06:33:42 -0600<br>Received: from vm-180-55.vm-mail.com (206.82.180.55)<br>by sj4x4.net with SMTP; 29 Dec 2005 06:33:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-55.vm-mail.com with SMTP; 29 Dec 2005 06:33:29 -0600<br>X-ClientHost<br>1061051090641051161001051001101111160111101001141051031041160460<br>99111109<br>X-MailingID: 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@dishtotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333784@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/29/2005 | Friend <jim@dishtotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter333784@v m-rewards.com> | vm-mail.com | sj4x4.net, nldishtotendright.com | Ad for discount on bed & bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: 1-jim@dishtotendright.com<br>Received: (qmail 30688 invoked from network); 29 Dec 2005 06:33:42 -0600<br>Received: from vm-180-55.vm-mail.com (206.82.180.55)<br>by sj4x4.net with SMTP; 29 Dec 2005 06:33:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-55.vm-mail.com with SMTP; 29 Dec 2005 06:33:29 -0600<br>X-ClientHost<br>1061051090641051161001051001101111160111101001141051031041160460<br>99111109<br>X-MailingID: 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@dishtotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333784@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/29/2005 | Friend <joni@jaykaysyplace.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter=333718@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysyplace.com | Ad for criminal justice degree | | Return-Path: <mailcenter=333718@vm-mail.com> Delivered-To: 12-joni@jaykaysyplace.com Received: (qmail 31398 invoked from network); 28 Dec 2005 00:18:40 -0600 Received: from vm-181-222.vm-mail.com (206.82.181.222) by xj4x4.net with SMTP; 28 Dec 2005 00:18:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-222.vm-mail.com with SMTP; 28 Dec 2005 00:18:27 -0600 X-ClientHost: 106111106641066972110709712111511210809709910404609911109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend <joni@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |
| | | | | | | | Ad for criminal justice degree | | x-rcssone : <on> Return-Path: <mailcenter=333718@vm-mail.com> Delivered-To: 12-joni@jaykaysyplace.com Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jon@jaykayplace.com> | Holiday Offers <HolidayOffers@vm-mail.com> | *****SPAM***** Buy stocks online and get a holiday bonus | MailCenter <mailcenter-333808@vm-rewards.com> <mrewards.com> | errors@vm-mail.com | anthonycentral.com, jaykayplace.com | Ad for Shareholder.com stock trading | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333808@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 14339 invoked from network); 29 Dec 2005 14:53:56 -0600<br>Received: from vm-182-42.vm-mail.com (206.82.182.42) by anthonycentral.com with SMTP; 29 Dec 2005 14:53:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-42.vm-mail.com with SMTP; 29 Dec 2005 14:53:44 -0600<br>X-ClientHost 106111100641060972110709712115112108097099010460999111109<br>X-MailingID 333808<br>From: Holiday Offers <HolidayOffers@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333808@vm-rewards.com><br>Subject: *****SPAM***** Buy stocks online and get a holiday bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_10 |
| 12/30/2005 | Friend <jon@jaykayplace.com> | Holiday Offers <HolidayOffers@vm-mail.com> | *****SPAM***** Buy stocks online and get a holiday bonus | MailCenter <mailcenter-333808@vm-rewards.com> <mrewards.com> | errors@vm-mail.com | anthonycentral.com, jaykayplace.com | Ad for Shareholder.com stock trading | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333808@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 14339 invoked from network); 29 Dec 2005 14:53:56 -0600<br>Received: from vm-182-42.vm-mail.com (206.82.182.42) by anthonycentral.com with SMTP; 29 Dec 2005 14:53:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-42.vm-mail.com with SMTP; 29 Dec 2005 14:53:44 -0600<br>X-ClientHost 106111100641060972110709712115112108097099010460999111109<br>X-MailingID 333808<br>From: Holiday Offers <HolidayOffers@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333808@vm-rewards.com><br>Subject: *****SPAM***** Buy stocks online and get a holiday bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,HTML_IMAGE_ONLY_10 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/30/2005 | Friend <jim@idahotend night.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333832@v m-rewards.com> | @vm-mail.com | cchiajay.com, iidahotendnight.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 1-jim@idahotendnight.com Received: (qmail 5283 invoked from network); 29 Dec 2005 23:07:04 -4600 Received: from vm-181-187 vm-mail.com (206.82.181.187) by cchiajay.com with SMTP; 29 Dec 2005 23:07:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-187.vm-mail.com with SMTP; 29 Dec 2005 23:06:53 -0600 X-ClientHost: 100110519064105116100105100110111116011101100114105103104116040460 99111109 X-MailingID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <jim@idahotendnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jim@idahotend night.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333832@v m-rewards.com> | @vm-mail.com | cchiajay.com, iidahotendnight.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 1-jim@idahotendnight.com Received: (qmail 5283 invoked from network); 29 Dec 2005 23:07:04 -4600 Received: from vm-181-187 vm-mail.com (206.82.181.187) by cchiajay.com with SMTP; 29 Dec 2005 23:07:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-187.vm-mail.com with SMTP; 29 Dec 2005 23:06:53 -0600 X-ClientHost: 100110519064105116100105100110111116011101100114105103104116040460 99111109 X-MailingID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <jim@idahotendnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Jay <jay@jaycelta.com > | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter-333851@v m-rewards.com> | @vm-mail.com | cchiajay.com, jay4dayplace.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 12-jon@jay4dayplace.com Received: (qmail 25859 invoked from network); 30 Dec 2005 04:00:17 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by cchiajay.com with SMTP; 30 Dec 2005 04:00:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600 X-ClientHost: 100111110064100697121107097121115112108097090991010460991111109 X-MailingID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <jon@jay4dayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333851@vm-rewards.com> Subject: *****SPAM***** Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ISSING |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jont@jaykaysplace.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM**** Find someone who loves what you love. | MailCenter <mailcenter=333851@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter333851@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25859 invoked from network); 30 Dec 2005 04:00:17 -0600<br>Received: from vm-177-125 vm-mail.com (206.82.177.125) by celiajay.com with SMTP; 30 Dec 2005 04:00:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-125 vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600<br>X-TimeHost<br>1061111100641060971210709712115112108097099010460991111109<br>X-MailID: 333851<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333851@vm-rewards.com><br>Subject: *****SPAM**** Find someone who loves what you love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE. |
| 12/30/2005 | Friend <jim@idahhotendright.com> | Thousands Of Satisfied Customers <ThousandsCustomers@vm-mail.com> | Find and sell products online | MailCenter <mailcenter=333886@vm-rewards.com> | vm-mail.com | chiefmusician.net, idahhotendright.com | Ad for service that teaches how to use eBay | | X-Persona: <Bonie><br>Return-Path: <mailcenter333886@vm-mail.com><br>Delivered-To: 1-jim@idahhotendright.com<br>Received: (qmail 4674 invoked from network); 30 Dec 2005 11:20:57 -0600<br>Received: from vm-177-34 vm-mail.com (206.82.177.34) by chiefmusician.net with SMTP; 30 Dec 2005 11:20:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-34 vm-mail.com with SMTP; 30 Dec 2005 11:20:43 -0600<br>X-TimeHost<br>1061051060641051610010510010111110011010010114105103104116046099111109<br>X-MailID: 333886<br>From: Thousands Of Satisfied Customers <ThousandsCustomers@vm-mail.com><br>To: Friend <jim@idahhotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333886@vm-rewards.com><br>Subject: Find and sell products online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jim@ididintendright.com> | Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com> | Find and sell products online | MailCenter <mailcenter+333816@vm-rewards.com> | vm-mail.com | chef/musician.net, itidobtendright.com | Ad for service that teaches you how to use eBay | | X-Persona: <$home> Return-Path: <mailcenter+333816@vm-mail.com> Delivered-To: 1-jim@ididintendright.com Received: (qmail 4674 invoked from network); 30 Dec 2005 11:20:57 -0600 Received: from vm-177-34 vm-mail.com (208.82.177.34) by chef/musician.net with SMTP; 30 Dec 2005 11:20:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-34 vm-mail.com with SMTP; 30 Dec 2005 11:20:43 -0600 X-ClientHost: 1061051090641051161001051001011110011010001141051031041160460 9911109 X-MailingID: 333886 From: Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com> To: Friend <jim@ididintendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+333886@vm-rewards.com> Subject: Find and sell products online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jim@ididintendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333816@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for DVD copier | | X-Persona: <$home> Return-Path: <mailcenter+333816@vm-mail.com> Delivered-To: 1-jim@ididintendright.com Received: (qmail 7301 invoked from network); 29 Dec 2005 18:16:04 -0600 Received: from vm-181-42 vm-mail.com (208.82.181.42) by elahome.com with SMTP; 29 Dec 2005 18:16:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-42 vm-mail.com with SMTP; 29 Dec 2005 18:15:53 -0600 X-ClientHost: 1061051090641051161001051001011110011010001141051031041160460 9911109 X-MailingID: 333816 From: DVDX <DVDX@vm-mail.com> To: Friend <jim@ididintendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jim@ididintendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333816@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for DVD copier | | X-Persona: <$home> Return-Path: <mailcenter+333816@vm-mail.com> Delivered-To: 1-jim@ididintendright.com Received: (qmail 7301 invoked from network); 29 Dec 2005 18:16:04 -0600 Received: from vm-181-42 vm-mail.com (208.82.181.42) by elahome.com with SMTP; 29 Dec 2005 18:16:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-42 vm-mail.com with SMTP; 29 Dec 2005 18:15:53 -0600 X-ClientHost: 1061051090641051161001051001011110011010001141051031041160460 9911109 X-MailingID: 333816 From: DVDX <DVDX@vm-mail.com> To: Friend <jim@ididintendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter-333896@s m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for Vet Meds online pet medications | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333896@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13503 invoked from network); 30 Dec 2005 15:17:15 - 0600<br>Received: from vm-182-234 vm-mail.com (206.82.182.234)<br>by ehahome.com with SMTP; 30 Dec 2005 15:17:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-234 vm-mail.com with SMTP; 30 Dec 2005 15:16:59 -0600<br>X-ClientHost: 1060972106497121099101108105097094609911109<br>X-MailingID: 333896<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333896@s m-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTC OLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,HIME_HTML_NO_C<br>X-MAIL_ID PRESENT autolearn=no version=2.63 |
| 12/30/2005 | <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter-333896@s m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for Vet Meds online pet medications | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333896@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23747 invoked from network); 30 Dec 2005 16:10:12 - 0600<br>Received: from vm-181-167 vm-mail.com (206.82.181.167)<br>by rcu1919020.com with SMTP; 30 Dec 2005 16:10:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-167 vm-mail.com with SMTP; 30 Dec 2005 16:10:01 -0600<br>X-ClientHost: 1060972106497121099101108105097094609911109<br>X-MailingID: 333896<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333896@s m-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTC OLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,HIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter-333886@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for Vet Meds online pet medications | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter333886@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15503 invoked from network); 30 Dec 2005 15:17:15 -0600<br>Received: from vm-182-234 vm-mail.com (206.82.182.234)<br>by elahome.com with SMTP; 30 Dec 2005 15:17:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-234 vm-mail.com with SMTP; 30 Dec 2005 15:16:59 -0600<br>X-ClientHost 1060972106410609712109910110810509970460991111109<br>X-MailingID 333896<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter-333886@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_NO_C OLOR, UNKNOWN,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/30/2005 | Friend <celia@celiajoy.com> | Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com> | *****SPAM***** Find and sell products online | MailCenter <mailcenter-333886@vm-rewards.com> | vm-mail.com | grwalpha.com, celiajoy.com | Ad for service that teaches you how to use eBay | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333886@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 19234 invoked from network); 30 Dec 2005 11:32:45 -0600<br>Received: from vm-180-189 vm-mail.com (206.82.180.189)<br>by grwalpha.org with SMTP; 30 Dec 2005 11:32:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-189 vm-mail.com with SMTP; 30 Dec 2005 11:32:29 -0600<br>X-ClientHost<br>0991011081050997060410910110810509710609712104609911109<br>X-MailingID: 333386<br>From: Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333886@vm-rewards.com><br>Subject: *****SPAM***** Find and sell products online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jsen@jaykaysplac e.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCener <mailcenter+333816@ vm-rewards.com> | vm-mail.com | gmwdphx.com, jaykaysplace.com | Ad for DVD copier | | X-Persona: <Joe><br>Return-Path: <mailcenter+333816@vm-mail.com><br>Delivered-To: 12-jsen@jaykaysplace.com<br>Received: (qmail 3617 invoked from network); 29 Dec 2005 18:16:45 -0600<br>Received: from vm-181-135 vm-mail.com (206.82.181.135)<br>  by gmwdphx.org with SMTP; 29 Dec 2005 18:16:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-135 vm-mail.com with SMTP; 29 Dec 2005 18:16:34 -0600<br>X-ClientHost<br>1061111106041060972110709712115112108097099010460991110 9<br>X-MailingID: 333816<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jsen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCener <mailcenter+333816@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomorols.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 12/30/2005 | Friend <jsen@jaykaysplac e.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCener <mailcenter+333816@ vm-rewards.com> | vm-mail.com | gmwdphx.com, jaykaysplace.com | Ad for DVD copier | | X-Persona: <Joe><br>Return-Path: <mailcenter+333816@vm-mail.com><br>Delivered-To: 12-jsen@jaykaysplace.com<br>Received: (qmail 3617 invoked from network); 29 Dec 2005 18:16:45 -0600<br>Received: from vm-181-135 vm-mail.com (206.82.181.135)<br>  by gmwdphx.org with SMTP; 29 Dec 2005 18:16:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-135 vm-mail.com with SMTP; 29 Dec 2005 18:16:34 -0600<br>X-ClientHost<br>1061111106041060972110709712115112108097099010460991110 9<br>X-MailingID: 333816<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jsen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCener <mailcenter+333816@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomorols.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/30/2005 | Friend <celia@celiajay.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter=333866@vm-rewards.com> | vm-mail.com | gmwalpha.org, celiajay.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333866@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1088 invoked from network); 30 Dec 2005 06:38:56 -0600<br>Received: (from vm-181-12) vm-mail.com (206.82.181.12)<br>by gmwalpha.org with SMTP; 30 Dec 2005 06:38:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-12.vm-mail.com with SMTP; 30 Dec 2005 06:38:42 -0600<br>X-ClientHost<br>[099]101[08]05[097]064[09]101[08]105097[10609712]104609111109<br>X-MailingID: 333360<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333866@vm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 12/30/2005 | Friend <celia@celiajay.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter=333866@vm-rewards.com> | vm-mail.com | gmwalpha.org, celiajay.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333866@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1088 invoked from network); 30 Dec 2005 06:38:56 -0600<br>Received: (from vm-181-12) vm-mail.com (206.82.181.12)<br>by gmwalpha.org with SMTP; 30 Dec 2005 06:38:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-12.vm-mail.com with SMTP; 30 Dec 2005 06:38:42 -0600<br>X-ClientHost<br>[099]101[08]05[097]064[09]101[08]105097[10609712]104609111109<br>X-MailingID: 333360<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333866@vm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <cclia@ccliajay.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter-333886@vm-rewards.com> | vm-mail.com | gmwalpha.org, ccliajay.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter333886@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 1088 invoked from network); 30 Dec 2005 06:38:56 -0600 Received: (from vm-181-12) vm-mail.com (206.82.181.12) by gmwalpha.org with SMTP; 30 Dec 2005 06:38:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-12.vm-mail.com with SMTP; 30 Dec 2005 06:38:42 -0600 X-ClientHost 09910118010509706409910108105097106097120846099111109 X-MailingID 333360 From: Almeda University <Almeda University@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333886@vm-rewards.com> Subject: *****SPAM***** Convert your knowledge into a Almeda Degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 12/30/2005 | Friend <cclia@ccliajay.com> | Thousands Of Satisfied Customers <ThousandsCustomers@vm-mail.com> | *****SPAM***** Find and sell products online | MailCenter <mailcenter-333886@vm-rewards.com> | vm-mail.com | gmwalpha.org, ccliajay.com | Ad for service that teaches you how to use eBay | Forward from SPAM filter | X-Spam-Report: X-Persona: <Cclia> Return-Path: <mailcenter333886@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 19234 invoked from network); 30 Dec 2005 11:32:45 -0600 Received: from vm-180-189 vm-mail.com (206.82.180.189) by gmwalpha.org with SMTP; 30 Dec 2005 11:32:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-189.vm-mail.com with SMTP; 30 Dec 2005 11:32:29 -0600 X-ClientHost 09910118010509706409910108105097106097120846099111109 From: Thousands Of Satisfied Customers <ThousandsCustomers@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333886@vm-rewards.com> Subject: *****SPAM***** Find and sell products online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/30/2005 | Friend <cclai@celiajy.co m> | Thousands Of Satisfied Customers <ThousandCustomers@vn-mail.com> | *****SPAM**** Find and sell products online | MailCenter <mailcenter>333886@v m-rewards.com> | vn-mail.com | gmwalpha.org, celiajy.com | Ad for service that teaches you how to use eBay | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333886@vn-mail.com><br>Delivered-To: 11-celia@celiajy.com<br>Errors-To: errors@vm-mail.com)<br>Received: (qmail 19234 invoked from network), 30 Dec 2005 11:32:45 -0600<br>Received: from vn-180-189 vm-mail.com (206.82.180.189)<br>by gmwalpha.org with SMTP; 30 Dec 2005 11:32-44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-189 vm-mail.com with SMTP; 30 Dec 2005 11:32-29 -0600<br>X-ClientHost<br>099101108105097064099101108105097106097121046099111109<br>X-MailID 333886<br>From: Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com><br>To: Friend <cclai@celiajy.com><br>To: Friend <cclai@celiajy.com><br>Reply-To: MailCenter<333886@vm-rewards.com><br>Subject: *****SPAM**** Find and sell products online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML |
| 12/30/2005 | Friend <jim@dashostend right.com> | Dollar Shop <DollarShop@vm-mail.com> | Own your own dollar store | MailCenter <mailcenter>333871@v m-rewards.com> | vn-mail.com | gmwalpha.org, itdidnotendright.com | Ad for Dollar Stores | | X-Persona <Bonnie><br>Return-Path: <mailcenter333871@vn-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 12481 invoked from network), 30 Dec 2005 09:26:12 -0600<br>Received: from vn-180-20 vm-mail.com (206.82.180.20)<br>by gmwalpha.org with SMTP; 30 Dec 2005 09:26:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-20 vm-mail.com with SMTP; 30 Dec 2005 09:25:58 -0600<br>X-ClientHost<br>106105106041051161001050011011111601110100114105103104116046<br>9911109<br>X-MailID 333871<br>From: Dollar Shop <DollarShop@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333871@vm-rewards.com><br>Subject: Own your own dollar store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jim@dashostend right.com> | Dollar Shop <DollarShop@vm-mail.com> | Own your own dollar store | MailCenter <mailcenter>333871@v m-rewards.com> | vn-mail.com | gmwalpha.org, itdidnotendright.com | Ad for Dollar Stores | | X-Persona <Bonnie><br>Return-Path: <mailcenter333871@vn-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 12481 invoked from network), 30 Dec 2005 09:26:12 -0600<br>Received: from vn-180-20 vm-mail.com (206.82.180.20)<br>by gmwalpha.org with SMTP; 30 Dec 2005 09:26:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-20 vm-mail.com with SMTP; 30 Dec 2005 09:25:58 -0600<br>X-ClientHost<br>106105106041051161001050011011111601110100114105103104116046<br>9911109<br>X-MailID 333871<br>From: Dollar Shop <DollarShop@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>333871@vm-rewards.com><br>Subject: Own your own dollar store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

845/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/30/2005 | Friend <jim@idahotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333896@vm-rewards.com> | vm-mail.com | gordonworks.com, nidahotendright.com | Ad for Vet Meds online pet medications | | X-Persona: <Bonnie> Return-Path: <mailcenter333896@vm-mail.com> Delivered-To: 1-jim@idahotendright.com Received: (qmail 15072 invoked from network); 30 Dec 2005 15:16:12 -0600 Received: from vm-182-165 vm-mail.com (206.82.182.165) by gordonworks.com with SMTP; 30 Dec 2005 15:16:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-165 vm-mail.com with SMTP; 30 Dec 2005 15:16:00 -0600 X-ClientHost: 100105109064105116100105100111111100011410510310411160460 99111109 X-MailID: 333896 From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333896@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jim@idahotenend right.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333896@vm-rewards.com> | vm-mail.com | gordonworks.com, nidahotendright.com | Vet Meds - up to 50 percent off + 10 dollar coupon | | X-Persona: <Bonnie> Return-Path: <mailcenter333896@vm-mail.com> Delivered-To: 1-jim@idahotendright.com Received: (qmail 15072 invoked from network); 30 Dec 2005 15:16:12 -0600 Received: from vm-182-165 vm-mail.com (206.82.182.165) by gordonworks.com with SMTP; 30 Dec 2005 15:16:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-165 vm-mail.com with SMTP; 30 Dec 2005 15:16:00 -0600 X-ClientHost: 100105109064105116100105100111111100011410510310411160460 99111109 X-MailID: 333896 From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333896@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

846/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Financial Freedom <FinancialFreedom@vm-mail.com> | Take control of your financial future in 2006 | MailCenter <mailcenter@333882@v m-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for work at home opportunities | | Return-Path: <mailcenter333882@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15872 invoked from network); 30 Dec 2005 11:19:17 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by gordonworks.com with SMTP; 30 Dec 2005 11:19:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125.vm-mail.com with SMTP; 30 Dec 2005 11:19:02 -0600 X-ClientHost: 1060971210641060971210991011081050970460991110109 X-MailingI.D: 333882 From: Financial Freedom <FinancialFreedom@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333882@vm-rewards.com> Subject: Take control of your financial future in 2006 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/30/2005 | Jay <jay@jaycelia.com> | Financial Freedom <FinancialFreedom@vm-mail.com> | Take control of your financial future in 2006 | MailCenter <mailcenter+333882@v m-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for work at home opportunities | | Return-Path: <mailcenter333882@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15872 invoked from network); 30 Dec 2005 11:19:17 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by gordonworks.com with SMTP; 30 Dec 2005 11:19:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125.vm-mail.com with SMTP; 30 Dec 2005 11:19:02 -0600 X-ClientHost: 1060971210641060971210991011081050970460991110109 X-MailingI.D: 333882 From: Financial Freedom <FinancialFreedom@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333882@vm-rewards.com> Subject: Take control of your financial future in 2006 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Joy <joy@jaycelia.com> | Financial Freedom <FinancialFreedom@vm-mail.com> | Take control of your financial future in 2006 | MailCenter <mailcenter-333882@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for work at home opportunities | | Return-Path: <mailcenter333882@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15872 invoked from network); 30 Dec 2005 11:19:17 -0600<br>Received: from vm-177-125 vm-mail.com (206.82.177.125)<br>by gordonworks.com with SMTP; 30 Dec 2005 11:19:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125 vm-mail.com with SMTP; 30 Dec 2005 11:19:02 -0600<br>X-ClientHost: 106097121046097121099010108010509704609911109<br>X-MailngID: 333882<br>From: Financial Freedom <FinancialFreedom@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333882@vm-rewards.com><br>Subject: Take control of your financial future in 2006<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 12/30/2005 | Friend <jim@iidsbotendright.com> | Almeda University <AlmedaUniversity@vm-mail.com> | Convert your knowledge into a Almeda Degree | MailCenter <mailcenter-333860@vm-rewards.com> | vm-mail.com | iidsbotendright.com | Ad for Almeda University | | X-Persona: <Bernie><br>Return-Path: <mailcenter333860@vm-mail.com><br>Delivered-To: 1-jim@iidsbotendright.com<br>Received: (qmail 16995 invoked from network); 30 Dec 2005 06:27:38 -0600<br>Received: from vm-182-45 vm-mail.com (206.82.182.45)<br>by iidsbotendright.com with SMTP; 30 Dec 2005 06:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-45 vm-mail.com with SMTP; 30 Dec 2005 06:27:25 -0600<br>X-ClientHost: 106105096411610010510910111116011011010010411405103104116046049911109<br>X-MailngID: 333860<br>From: Almeda University <AlmedaUniversity@vm-mail.com><br>To: Friend <jim@iidsbotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333860@vm-rewards.com><br>Subject: Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jim@ididnotendright.com> | Almeda University <AlmedaUniversity@vm-mail.com> | Convert your knowledge into a Almeda Degree | MailCenter <mailcenter>333860@vm-rewards.com> | vm-mail.com | idindotendright.com | Ad for Almeda University | | X-Persona: <Bonnie> Return-Path: <mailcenter333860@vm-mail.com> Delivered-To 1-jim@idindotendright.com Received: (qmail 16995 invoked from network); 30 Dec 2005 06:27:38 - 0600 Received: from vm-182-45.vm-mail.com (206.82.182.45) by idindotendright.com with SMTP; 30 Dec 2005 06:27:38 -0600 Received: from vm-mail.com (192.168 3.20) by vm-182-45.vm-mail.com with SMTP; 30 Dec 2005 06:27:25 -0600 X-ClientHost 1001051090641051161001051001101111161011110100114105103411604660 99111109 X-MailingID: 333860 From: Almeda University <AlmedaUniversity@vm-mail.com> To: Friend <jim@idindotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333860@vm-rewards.com> Subject: Convert your knowledge into a Almeda Degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 80bit |
| 12/30/2005 | end <jon@jaykaysyplac e.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter>333832@vm-rewards.com> | idindotendright.com, jaykaysyplace.com | | Ad for University of Phoenix online education | | Return-Path: <mailcenter333832@vm-mail.com> Delivered-To 12-jon@jaykaysyplace.com Received: (qmail 353 invoked from network); 29 Dec 2005 23:08:05 -0600 Received: from vm-181-215.vm-mail.com (206.82.181.215) by idindotendright.com with SMTP; 29 Dec 2005 23:08:05 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-215.vm-mail.com with SMTP; 29 Dec 2005 23:07:52 -0600 X-ClientHost 10611111064106097121107097121115112108097099010104609911109 X-MailingID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <jon@jaykaysyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 80bit X-Spam-DocketVersion: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <joni@jaykaysplac e.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter>333832@v m-rewards.com> | ididubonedright.com, jaykaysplace.com | ididubonedright.com, jaykaysplace.com | Ad for University of Phoenix online education | | Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 12-joe@jaykaysplace.com Received: (qmail 353 invoked from network); 29 Dec 2005 23:08:05 -0600 Received: from vm-181-215 vm-mail.com (206.82.181.215) by ididubonedright.com with SMTP; 29 Dec 2005 23:08:05 -0600 Received: from vm-181-215 vm-mail.com (192.168.3.20) by vm-181-215 vm-mail.com with SMTP; 29 Dec 2005 23:07:52 -0600 X-ClientHost 1061111006410609712110709712111512120809709910046099111109 X-MailingID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmorris.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 test=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 12/30/2005 | Friend <cclia@ccliajuy.co m> | DVDIX <DVDIX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter>333816@v m-rewards.com> | jammtomm.com, ccliajuy.com | jammtomm.com, ccliajuy.com | Ad for DVD copier | | X-Persona: <Cclia> Return-Path: <mailcenter333816@vm-mail.com> Delivered-To: 11-cclia@ccliajuy.com Received: (qmail 11010 invoked from network); 29 Dec 2005 18:41:03 -0600 Received: from vm-182-11 vm-mail.com (206.82.182.11) by jammtomm.com with SMTP; 29 Dec 2005 18:41:03 -0600 Received: from vm-182-11 vm-mail.com (192.168.3.20) by vm-182-11 vm-mail.com with SMTP; 29 Dec 2005 18:40:51 -0600 X-ClientHost 0991101108105097064099101108105097106097121046099111109 X-MailingID: 333816 From: DVDIX <DVDIX@vm-mail.com> To: Friend <cclia@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmorris.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 test=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

850/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <celia@celiajay.co m> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter+33816@v m-rewards.com> | vn-mail.com | jammtomm.com, celiajay.com | Ad for DVD copier | | X-Persona: <Celia> Return-Path: <mailcenter33816@vn-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 11010 invoked from network); 29 Dec 2005 18:41:03 -0600 Received: from vm-182-11.vm-mail.com (206.82.182.11) by jammtomm.com with SMTP; 29 Dec 2005 18:41:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-11.vm-mail.com with SMTP; 29 Dec 2005 18:40:51 -0600 X-ClientHost: 0991011081050970660910110810509710609712104609911109 X-MailingID: 33816 From: DVDX <DVDX@vn-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+33816@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 12/30/2005 | Friend <celia@celiajay.co m> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter+33816@v m-rewards.com> | vn-mail.com | jammtomm.com, celiajay.com | Ad for DVD copier | | X-Persona: <Celia> Return-Path: <mailcenter33816@vn-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 11010 invoked from network); 29 Dec 2005 18:41:03 -0600 Received: from vm-182-11.vm-mail.com (206.82.182.11) by jammtomm.com with SMTP; 29 Dec 2005 18:41:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-11.vm-mail.com with SMTP; 29 Dec 2005 18:40:51 -0600 X-ClientHost: 0991011081050970660910110810509710609712104609911109 X-MailingID: 33816 From: DVDX <DVDX@vn-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+33816@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM***** Own your own dollar store | MailCenter <mailcenter333871@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online Dollar Stores | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333871@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28037 invoked from network); 30 Dec 2005 09:27:57 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by jaycelia.com with SMTP; 30 Dec 2005 09:27:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 30 Dec 2005 09:27:44 -0600<br>X-ClientHost: 16609712106410609712109910110831059970346099111109<br>X-MailingID: 333871<br>From: Dollar Shop <DollarShop@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333871@vm-rewards.com><br>Subject: *****SPAM***** Own your own dollar store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,HTML_WEB_BUGS,<br>LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY NORMAL_HTTP_TO_IP,<br>SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2 |
| 12/30/2005 | Jay <jay@jaycelia.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM***** Own your own dollar store | MailCenter <mailcenter333871@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online Dollar Stores | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333871@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28037 invoked from network); 30 Dec 2005 09:27:57 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by jaycelia.com with SMTP; 30 Dec 2005 09:27:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 30 Dec 2005 09:27:44 -0600<br>X-ClientHost: 16609712106410609712109910110831059970346099111109<br>X-MailingID: 333871<br>From: Dollar Shop <DollarShop@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333871@vm-rewards.com><br>Subject: *****SPAM***** Own your own dollar store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,HTML_WEB_BUGS,<br>LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY NORMAL_HTTP_TO_IP,<br>SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM*****Own your own dollar store | MailCenter <mailcenter333871@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online Dollar Stores | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333871@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28037 invoked from network); 30 Dec 2005 09:27:57 -0600 Received: from vm-180-96.vm-mail.com (206.82.180.96) by jaycelia.com with SMTP; 30 Dec 2005 09:27:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-96.vm-mail.com with SMTP; 30 Dec 2005 09:27:44 -0600 X-ClientHost: 166097121046106097121099101108105097084609911111109 X-MailingID: 333871 From: Dollar Shop <DollarShop@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333871@vm-rewards.com> Subject: *****SPAM*****Own your own dollar store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,HTML_WEB_BUGS, LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY NORMAL_HTTP_TO_IP, SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2 |
| 12/30/2005 | Friend <celia@celiajay.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM*****Own your own dollar store | MailCenter <mailcenter333871@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for Dollar Stores | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333871@vm-mail.com> Delivered-To: 11-celia@celiajay.com by jaycelia.com with SMTP; 30 Dec 2005 10:47:24 -0600 Received: (qmail 20833 invoked from network); 30 Dec 2005 10:47:24 -0600 Received: from vm-181-3.vm-mail.com (206.82.181.3) by jaycelia.com with SMTP; 30 Dec 2005 10:47:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-3.vm-mail.com with SMTP; 30 Dec 2005 10:47:02 -0600 X-ClientHost: 099101108105097064099101108105097106099101201046099111111109 X-MailingID: 333871 From: Dollar Shop <DollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333871@vm-rewards.com> Subject: *****SPAM*****Own your own dollar store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_NO_CHARSET,HTML_ONLY MESSAGE,HTML_WEB_BUGS, LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,HTML_ONLY SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <celia@celiajay.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM***** Own your own dollar store | MailCenter <mailcenter+33387@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for Dollar Stores | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter33387@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 20833 invoked from network); 30 Dec 2005 10:47:24 -0600 Received: from vm-181-3.vm-mail.com (206.82.181.3) by jaycelia.com with SMTP; 30 Dec 2005 10:47:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-3.vm-mail.com with SMTP; 30 Dec 2005 10:47:02 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991110109 X-MailingID: 333871 From: Dollar Shop <DollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333871@vm-rewards.com> Subject: *****SPAM***** Own your own dollar store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_WEB_BUGS, LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY SUBJ_YOUR_OWN,X_MAIL_ID PRESENT autolearn=no version=2 |
| 12/30/2005 | Friend <celia@celiajay.com> | Dollar Shop <DollarShop@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+33387@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for Dollar Stores | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter33387@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 20833 invoked from network); 30 Dec 2005 10:47:24 -0600 Received: from vm-181-3.vm-mail.com (206.82.181.3) by jaycelia.com with SMTP; 30 Dec 2005 10:47:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-3.vm-mail.com with SMTP; 30 Dec 2005 10:47:02 -0600 X-ClientHost: 099101081050970640990101081050971060971210460991110109 X-MailingID: 333871 From: Dollar Shop <DollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333871@vm-rewards.com> Subject: *****SPAM***** Own your own dollar store Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_WEB_BUGS, LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY SUBJ_YOUR_OWN,X_MAIL_ID PRESENT autolearn=no version=2 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <cclia@ccliajay.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter33385@vm-mail.com> <m-rewards.com> | vm-mail.com | jayskayplace.com, ccliajay.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter33385@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 18401 invoked from network); 30 Dec 2005 04:17:38 -0600 Received: from vm-182-42.vm-mail.com (206.82.182.42) by jayskayplace.com with SMTP; 30 Dec 2005 04:17:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-42.vm-mail.com with SMTP; 30 Dec 2005 04:17:24 -0600 X-ClientHost 09910110810509710640991011081050971060971210460991111109 X-MailingID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter33385@vm-rewards.com> Subject: *****SPAM***** Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 12/30/2005 | Friend <cclia@ccliajay.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter33385@vm-mail.com> <m-rewards.com> | vm-mail.com | jayskayplace.com, ccliajay.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter33385@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 18401 invoked from network); 30 Dec 2005 04:17:38 -0600 Received: from vm-182-42.vm-mail.com (206.82.182.42) by jayskayplace.com with SMTP; 30 Dec 2005 04:17:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-42.vm-mail.com with SMTP; 30 Dec 2005 04:17:24 -0600 X-ClientHost 09910110810509710640991011081050971060971210460991111109 X-MailingID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter33385@vm-rewards.com> Subject: *****SPAM***** Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <cclia@ccliajy.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM**** Find someone who loves what you love. | MailCenter <mailcenter-333851@vm-rewards.com> | vm-mail.com | jaykayplace.com, ccliajy.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter-333851@vm-rewards.com><br>Delivered-To: 11-cclia@ccliajy.com<br>Received: (qmail 18401 invoked from network); 30 Dec 2005 04:17:38 -0600<br>Received: from vm-182-42.vm-mail.com (206.82.182.42) by jaykayplace.com with SMTP; 30 Dec 2005 04:17:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-42.vm-mail.com with SMTP; 30 Dec 2005 04:17:24 -0600<br>X-ClientHost 0991011081050970640990101108105097106097121046099111109<br>X-MailingID: 333851<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Friend <cclia@ccliajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333851@vm-rewards.com><br>Subject: *****SPAM**** Find someone who loves what you love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_M<br>ESSAGE, |
| 12/30/2005 | Jay <jay@jaycelia.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM**** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter-333860@vm-rewards.com> | vm-mail.com | jaykayplace.com, jaycelia.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter-333860@vm-rewards.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22889 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76) by jaykayplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost 1060972106049721091101108105097046099111109<br>X-MailingID: 333860<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333860@vm-rewards.com><br>Subject: *****SPAM**** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>    * 1.0 DATE_MISSING Missing Date: header |

856/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jjoy@jaycelia.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter+333860@vm-rewards.com> | vm-mail.com | jaykayuplace.com, jjaycelia.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22689 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76) by jaykayuplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost: 1060972106410609712109910110810509970460990111109<br>X-MailingID: 333860<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Jay <jjoy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333860@vm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 12/30/2005 | Jay <jjoy@jaycelia.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter+333860@vm-rewards.com> | vm-mail.com | jaykayuplace.com, jjaycelia.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22689 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76) by jaykayuplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost: 1060972106410609712109910110810509970460990111109<br>X-MailingID: 333860<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Jay <jjoy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333860@vm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

857/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter=333860@jsvm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22689 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76)<br>by jaykaysplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost: 1060972106410659712109910110810509970460990111109<br>X-MailingID: 333860<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333860@jsvm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter333860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22689 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76)<br>by jaykaysplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost: 1060972106410659712109910110810509970460990111109<br>X-MailingID: 333860<br>From: Almeda University <Almeda University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333860@jsvm-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header |
| 12/30/2005 | Jay <jay@jaycelia.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter=333860@jsvm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for Almeda University | Forward from SPAM filter | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Almeda University <AlmedaUniversity@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree coap | MailCenter <mailcenter+333866@jv-rewards.com> | vm-mail.com | jay4sayplace.com, jaycelia.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333866@jv-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 22689 invoked from network); 30 Dec 2005 06:29:35 -0600<br>Received from vm-182-76.vm-mail.com (206.82.182.76)<br>by jay4sayplace.com with SMTP; 30 Dec 2005 06:29:33 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-76.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600<br>X-ClientHost 10609712110641060972120990101108105097094609911109<br>X-MailingID 333860<br>From: Almeda University <AlmedaUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333866@jv-rewards.com><br>Subject: *****SPAM***** Convert your knowledge into a Almeda Degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON<br>TCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 12/30/2005 | Friend <jon@jay4sayplace.com> | Leader in Pet Medications <PetMedication.eader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coap | MailCenter <mailcenter+333896@jv-rewards.com> | vm-mail.com | omminovations.com, jay4sayplace.com | Ad for Vet Meds online pet medications | Duplicate, forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter333896@jv-mail.com><br>Delivered-To: 13-jon@jay4sayplace.com<br>Received (qmail 13505 invoked from network); 30 Dec 2005 15:17:15 -0600<br>Received from vm-182-229.vm-mail.com (206.82.182.229)<br>by omminovations.com with SMTP; 30 Dec 2005 15:17:12 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-229.vm-mail.com with SMTP; 30 Dec 2005 15:16:59 -0600<br>X-ClientHost<br>106111106410609712110709712111511210809709910104609911109<br>X-MailingID 333896<br>From: Leader in Pet Medications <PetMedication.eader@vm-mail.com><br>To: Friend <jon@jay4sayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333896@jv-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar<br>coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTC<br>OLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |

859/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <jon@jaykasyplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter333896@vm-rewards.com> | vm-mail.com | omnimnovations.com, jaykasyplace.com | Ad for Vet Meds online pet medications | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333896@vm-mail.com> Delivered-To: 12-jon@jaykasyplace.com Received: (qmail 13505 invoked from network); 30 Dec 2005 15:17:15 -0600 Received: from vm-182.229 vm-mail.com (206.82.182.229) by omnimnovations.com with SMTP; 30 Dec 2005 15:17:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.229 vm-mail.com with SMTP; 30 Dec 2005 15:16:59 -0600 X-ClientHost: 106111110641060972110709712115121080970990101046099111109 X-MailingID: 333896 From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com> To: Friend <jon@jaykasyplace.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter333896@vm-rewards.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTC OLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |
| 12/30/2005 | <celia@celiajay.com m> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter333896@vm-rewards.com> | vm-mail.com | rcw1919002l.com, celiajay.com | Ad for Vet Meds online pet medications | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333896@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 23747 invoked from network); 30 Dec 2005 16:10:12 -0600 Received: from vm-181-167 vm-mail.com (206.82.181.167) by rcw1919002l.com with SMTP; 30 Dec 2005 16:10:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-167 vm-mail.com with SMTP; 30 Dec 2005 16:10:01 -0600 X-ClientHost: 099101108105097106409910110810509710609712104609911109 X-MailingID: 333896 From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter333896@vm-rewards.com> Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONTC OLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter-333896@v m-rewards.com> | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter333896@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15503 invoked from network); 30 Dec 2005 15:17:15 -<br>0600<br>Received: from vm-182-234 vm-mail.com (206.82.182.234)<br>by chaforne.com with SMTP; 30 Dec 2005 15:17:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-234 vm-mail.com with SMTP; 30 Dec 2005 15:16:59 -0600<br>X-ClientHost: 1060972106410609712109910110810509970460991111109<br>X-MailingID: 333896<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333896@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar<br>coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONT_C<br>OLOR_UNKNOWN,<br>     HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C<br>     X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | | | rcw19190020.com, celiajay.com | rcw19190020.com, celiajay.com | Ad for Vet Meds online pet medications | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter333896@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23747 invoked from network); 30 Dec 2005 16:10:12 -<br>0600<br>Received: from vm-181-167 vm-mail.com (206.82.181.167)<br>by rcw19190020.com with SMTP; 30 Dec 2005 16:10:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-167 vm-mail.com with SMTP; 30 Dec 2005 16:10:01 -0600<br>X-ClientHost:<br>0991011081050997106410991011081059971060971210460991111109<br>X-MailingID: 333896<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333896@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar<br>coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_EVENT_UNSAFE,HTML_FONT_C<br>OLOR_UNKNOWN,<br>     HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |
| 12/30/2005 | <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coup | MailCenter <mailcenter-333896@v m-rewards.com> | | | Ad for Vet Meds online pet medications | Duplicate; forward from spam filter. | |

8611/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter333851@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333851@vm-rewards.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25921 invoked from network); 30 Dec 2005 04:00:17 -0600<br>Received: from vm-177-25.vm-mail.com (206.82.177.25) by rcw1919002i0.com with SMTP; 30 Dec 2005 04:00:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-25.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600<br>X-ClientHost: 1060972106497121099101103105097094609911109<br>X-MailingID: 333851<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333851@vm-rewards.com><br>Subject: *****SPAM***** Find someone who loves what you love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter333851@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333851@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25921 invoked from network); 30 Dec 2005 04:00:17 -0600<br>Received: from vm-177-25.vm-mail.com (206.82.177.25) by rcw1919002i0.com with SMTP; 30 Dec 2005 04:00:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-25.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600<br>X-ClientHost: 1060972106497121099101103105097094609911109<br>X-MailingID: 333851<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333851@vm-rewards.com><br>Subject: *****SPAM***** Find someone who loves what you love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

862/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter-33385{@ m-rewards.com> | vm-mail.com | rcw1919002o.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | Delivered-To: 10-jay@jaycelia.com / X-ClientHost: 1060971210641060972109910110810509704609911109 / X-MailingID: 333851 / From: Perfect Match <PerfectMatch@vm-mail.com> / To: Jay <jay@jaycelia.com> / Reply-To: MailCenter <mailcenter-33385{@vm-rewards.com> / Subject: *****SPAM***** Find someone who loves what you love. / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 / X-Spam-Report: / * 1.0 DATE_MISSING Missing Date: header / * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header / * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us / * 0.0 HTML_MESSAGE BODY: HTML included in message / * 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML / * 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIME parts / * 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200... |
| | | | | | | | | | X-Persistent: "Jay" / Return-Path: <mailcenter333851@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 25921 invoked from network); 30 Dec 2005 04:00:17 -0600 / Received: from vm-177-25.vm-mail.com (206.82.177.25) by rcu1919002o.com with SMTP; 30 Dec 2005 04:00:13 -0600 / Received: from vm-mail.com (192.168.1.20) by vm-177-25.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600 / X-ClientHost: 1060971210641060972109910110810509704609911109 / X-MailingID: 333851 / From: Perfect Match <PerfectMatch@vm-mail.com> / To: Jay <jay@jaycelia.com> / Reply-To: MailCenter <mailcenter-33385{@vm-rewards.com> / Subject: *****SPAM***** Find someone who loves what you love. / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version=2.63 |
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter-33385{@ m-rewards.com> | vm-mail.com | rcw1919002o.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | |

863/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter333851@vm-rewards.com> | vm-mail.com | rcw1919002t\.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25921 invoked from network); 30 Dec 2005 04:00:17 -0600 Received: from vm-177-25.vm-mail.com (206.82.177.25) by rcw1919002t\.com with SMTP; 30 Dec 2005 04:00:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-25.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600 X-ClientHost: 1060972106410609721099101108105909704609911109 X-MailingID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333851@vm-rewards.com> Subject: *****SPAM***** Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES ENT,version=2.63 |
| 12/30/2005 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter333851@vm-rewards.com> | vm-mail.com | rcw1919002t\.com, jaycelia.com | Ad for PerfectMatch.com online dating service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25921 invoked from network); 30 Dec 2005 04:00:17 -0600 Received: from vm-177-25.vm-mail.com (206.82.177.25) by rcw1919002t\.com with SMTP; 30 Dec 2005 04:00:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-25.vm-mail.com with SMTP; 30 Dec 2005 04:00:00 -0600 X-ClientHost: 1060972106410609721099101108105909704609911109 X-MailingID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333851@vm-rewards.com> Subject: *****SPAM***** Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES ENT,version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <cclai@cheliajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for University of Phoenix online education | | X-Persona: <Celia> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32003 invoked from network); 29 Dec 2005 23:22:03 -0600 Received: from vm-177-12.vm-mail.com (206.82.177.12) by xj4x4.net with SMTP; 29 Dec 2005 23:21:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 29 Dec 2005 23:21:49 -0600 X-ClientHost 0991011081050970640990101108105097106097121046099111109 X-MailID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 12/30/2005 | Friend <cclai@cheliajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for University of Phoenix online education | | X-Persona: <Celia> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32003 invoked from network); 29 Dec 2005 23:22:03 -0600 Received: from vm-177-12.vm-mail.com (206.82.177.12) by xj4x4.net with SMTP; 29 Dec 2005 23:21:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 29 Dec 2005 23:21:49 -0600 X-ClientHost 0991011081050970640990101108105097106097121046099111109 X-MailID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

865/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | Friend <celia@celiajoy.co m> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@v m-rewards.com> | vm-mail.com | sj4x4.net, celiajoy.com | Ad for University of Phoenix online education | | X-Persona: <Celia> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 32003 invoked from network); 29 Dec 2005 23:22:03 -0600 Received: from vm-177-12.vm-mail.com (206.82.177.12) by sj4x4 net with SMTP; 29 Dec 2005 23:22:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 29 Dec 2005 23:21:49 -0600 X-ClientHost 0991011081050970640991011081050971060971210460991111109 X-MailgID: 333832 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonrocks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 12/30/2005 | Friend <jimi@idahotomend right.com> | Perfect Match <PerfectMatch@vm-mail.com> | Find someone who loves what you love. | MailCenter <mailcenter333851@v m-rewards.com> | vm-mail.com | sj4x4.net, itdidnotendright.com | Ad for PerfectMatch online dating service | | X-Persona: <Bonnie> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 1-jimi@idahotomendright.com Received: (qmail 21219 invoked from network); 30 Dec 2005 03:59:15 -0600 Received: from vm-177-102.vm-mail.com (206.82.177.102) by sj4x4 net with SMTP; 30 Dec 2005 03:59:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-102.vm-mail.com with SMTP; 30 Dec 2005 03:58:59 -0600 X-ClientHost 1061051090641051161001050910111111116011101000114105103104116046099111109 X-MailgID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <jimi@idahotomendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333851@vm-rewards.com> Subject: Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/30/2005 | Friend <jimi@idahotomend right.com> | Perfect Match <PerfectMatch@vm-mail.com> | Find someone who loves what you love. | MailCenter <mailcenter333851@v m-rewards.com> | vm-mail.com | sj4x4.net, itdidnotendright.com | Ad for PerfectMatch online dating service | | X-Persona: <Bonnie> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 1-jimi@idahotomendright.com Received: (qmail 21219 invoked from network); 30 Dec 2005 03:59:15 -0600 Received: from vm-177-102.vm-mail.com (206.82.177.102) by sj4x4 net with SMTP; 30 Dec 2005 03:59:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-102.vm-mail.com with SMTP; 30 Dec 2005 03:58:59 -0600 X-ClientHost 1061051090641051161001050910111111116011101000114105103104116046099111109 X-MailgID: 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <jimi@idahotomendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333851@vm-rewards.com> Subject: Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/30/2005 | Friend <jon@jaykaysplace.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM**** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter333866@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333866@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 22649 invoked from network); 30 Dec 2005 06:29:37 -0600 Received: from vm-182-86.vm-mail.com (206.82.182.86) by xj4x4.net with SMTP; 30 Dec 2005 06:29:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-86.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600 X-ClientHost 1061111106647216070971211511218097099010460991111109 X-MailingID 333860 From: Almeda University <Almeda.University@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333866@vm-rewards.com> Subject: *****SPAM**** Convert your knowledge into a Almeda Degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |
| 12/30/2005 | Friend <jon@jaykaysplace.com> | Almeda University <Almeda.University@vm-mail.com> | *****SPAM**** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter333866@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for Almeda University | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333866@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 22649 invoked from network); 30 Dec 2005 06:29:37 -0600 Received: from vm-182-86.vm-mail.com (206.82.182.86) by xj4x4.net with SMTP; 30 Dec 2005 06:29:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-86.vm-mail.com with SMTP; 30 Dec 2005 06:29:21 -0600 X-ClientHost 1061111106647216070971211511218097099010460991111109 X-MailingID 333860 From: Almeda University <Almeda.University@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333866@vm-rewards.com> Subject: *****SPAM**** Convert your knowledge into a Almeda Degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next step Jamila | MailCenter <mailcenter=333717@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter=333717@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 27 Dec 2005 21:20:15 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Take the next step Jamila<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43B2046F3B124E26"<br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br>Content preview: URI http://ogy.cc/femamms/top.jpg URI http://redirect.virtumundo.com/e7/6328&c=mila@jammomm.com D Jg this offer pass you by. URI http://oey.cc/femamms/middle.gif |
| 1/1/2006 | Jamila <mila@jammomm.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | *****SPAM***** Debt free in 24 months or less | MailCenter <mailcenter=333628@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | | X-Persona: <Mila><br>Return-Path: <mailcenter=333628@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 23 Dec 2005 15:14:53 -0600<br>From: Financial Relief Service <FinancialReliefService@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Debt free in 24 months or less<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43AC68CD3D218SAA"<br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br>Content preview: URI http://redirect.virtumundo.com/cf7/6328&c=mila@ja Help you! URI http://ogy.cc/theburowifipower_files/zl61.jpg URI http://redirect.virtumundo.com/hf7m43628&c=mila@jammomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtonm.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | *****SPAM***** Fishermen needed for field testing fishing gear | MailCenter <mailcenter-333650@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | | X-Persona: <Mila><br>Return-Path: <mailcenter-333650@vm-mail.com><br>Delivered-To: 6-mila@jammtonm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Dec 2005 05:11:44 -0600<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Jamila <mila@jammtonm.com><br>Subject: *****SPAM***** Fishermen needed for field testing fishing gear<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,HTML_TABLE_THICK_BORD,MIME_HTML_NO_CH ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4EAE7E70.E0DB11B7"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.vitrumundo.com/cf76289&e=mila@a URI http://v1.ec/fishersfishylol_files/FEA0400l_side.jpg URI http://namnewsletter.com/CkCEA0400l_snnzar.ai. |
| 1/1/2006 | amila <mila@jammtonm.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-333625@vm-rewards.com> | anthonycentral.com; jammtonm.com | | Ad for cheap homes | | X-Persona: <Mila><br>Return-Path: <mailcenter-333625@vm-mail.com><br>Delivered-To: 6-mila@jammtonm.com<br>Received: (qmail 16994 invoked from network); 23 Dec 2005 12:26:04 -0600<br>Received: from vm-182-48.vm-mail.com (206.82.182.48) by anthonycentral.com with SMTP; 23 Dec 2005 12:26:02 -0600<br>Received: from vm-mail.com (192.168.1.26) by vm-182-48.vm-mail.com with SMTP; 23 Dec 2005 12:25:47 -0600<br>X-ChestHat: 1091051889706410609710910611110910090460991111109<br>X-MailingID: 333625<br>From: Discounted Homes <DiscountedHomes@vm-mail.com><br>To: Jamila <mila@jammtonm.com><br>Reply-To: MailCenter <mailcenter-333625@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333685@vm-rewards.com> | vm-email.com | anthonycentral.com, jammtomm.com | Ad for online education | | X-Persona: <Mila><br>Return-Path: <mailcenter333685@vm-email.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 2913 invoked from network); 26 Dec 2005 19:41:17 -0600<br>Received: from vm-182-221 vm-mail.com (206.82.182.221)<br>by anthonycentral.com with SMTP; 26 Dec 2005 19:41:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-221 vm-email.com with SMTP; 26 Dec 2005 19:41:00 -0600<br>X-CleanHost: 1091051080970641060971091091161111091090460991111169<br>X-MailngID: 333685<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333685@vm-rewards.com><br>Subject: Be a cop.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+333543@vm-rewards.com> | vm-email.com | anthonycentral.com, jammtomm.com | Ad to find culinary schools | | X-Persona: <Mila><br>Return-Path: <mailcenter333543@vm-email.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 4261 invoked from network); 21 Dec 2005 21:10:06 -0600<br>Received: from vm-181-151 vm-mail.com (206.82.181.151)<br>by anthonycentral.com with SMTP; 21 Dec 2005 21:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-151 vm-email.com with SMTP; 21 Dec 2005 21:09:51 -0600<br>X-CleanHost: 1091051080970641060971091091161111091090460991111169<br>X-MailngID: 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammto mm com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter=333543@s m-rewards.com> | vm-mail.com | anthonycentral.com; jammtomm.com | Ad to find culinary schools | | X-Persona: <Mila><br>Return-Path: <mailcenter333543@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 4261 invoked from network); 21 Dec 2005 21:10:06 -0600<br>Received: from vm-181-151 vm-mail.com (206.82.181.151)<br>by anthonycentral.com with SMTP; 21 Dec 2005 21:10:04 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-181-151 vm-mail.com with SMTP; 21 Dec 2005 21:09:51 -0600<br>X-ClientHost: 109105180097064106097109100091161110091009460901111109<br>X-MailingID: 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: error6@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammto mm com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | *****SPAM***** New 2006 models have arrived | vm-mail.com | cellajay.com | Ad for 2006 model cars | | Delivered-To: 6-mila@jammtomm.com<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** New 2006 models have arrived<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview:<br>URI http://redirect.virtumundo.com/c0?62b7&e=mila@jammtomm.com<br>URI http://ogv.cc/jalepgv/test_01.gif<br>URI http://redirect.virtumundo.com/c0?62b7&e=mila@jammtomm.com<br>URI http://ogv.cc/jalepgv/test_02.gif [...]<br><br>Content analysis details: (7.3 points, 7.0 required)<br><br>pts rule name          description<br><br>1.0 DATE_MISSING       Missing Date: header<br>2.8 X_MAIL_ID_PRESENT   Message has X-MailingID header<br>0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>0.0 HTML_MESSAGE        BODY: HTML included in message<br>0.2 HTML_TAG_BALANCE_TABLE BODY: HTML is missing "table" cl...<br>0.1 MIME_HTML_ONLY      BODY: Message only has text/html MIME<br>0.9 BLANK_LINES_70_80   BODY: Message body has 78-80% blank lin...<br>1.5 HTML_IMAGE_ONLY_04  BODY: HTML: images with 200-400 by...<br>0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML without... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/1/2006 | Jamila <mila@jammomm.com> | Dollar Shop <DollarShop@vm-mail.com> | *****SPAM***** Own your own dollar store | MailCenter <mailcenter>33387{@vm-rewards.com> | vm-mail.com | celiajay.com | Ad re how to open own dollar store; images missing | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333871@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Dec 2005 09:27:54 -0600 From: Dollar Shop <DollarShop@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Own your own dollar store X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.1 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,HTML_WEB_BUGS, LOTS_OF_STUFF MIME,HTML_NO_CHARSET,MIME_HTML_ONLY NORMAL_HTTP_TO_IP, SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43B51FA 9E E8023" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://redirect.virtumundo.com/ctf?6415&e=mila@ja URI http://64.78.192.239/images/mdel/realty1.gif URI http://redirect.virtumundo.com/ctf?6415&e=mila@jammomm.com L |
| 1/1/2006 | Jamila <mila@jammomm.com> | Small Business Funds@Small Business Funds@vm-mail.com> | *****SPAM***** Get a goverment loan in less than 36 hours | MailCenter <mailcenter>33370@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333700@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 27 Dec 2005 05:18:12 -0600 From: Small Business Funds<SmallBusinessFunds@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Get a goverment loan in less than 36 hours X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_ 04, HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TABLE_THICK_B ORD, HTML_TITLE_UNTITLED,MIME_HTML_NO_CHARSET,MIME_HTML_ ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43B122F4 0903 3B6 5" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Untitled Document |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM**** Erase all overdue taxes, simply and legally | MailCenter <mailcenter333381@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | | X-Persona: <Mila><br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 4-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 00:25:51 -0600<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM**** Erase all overdue taxes, simply and legally<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JA7A8EF30 A3CD7E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cf?0b143&e=mila@ja URI http://ogz.cc/mwiade/images/mails_01.gif URI http://redirect.virtumundo.com/cf?0b143&e=mila@jammtomm.com. |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | *****SPAM**** Erase all overdue taxes, simply and legally | MailCenter <mailcenter333381@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | forward from SPAM filter | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JA7A8EF30 A3CD7E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cf?0b143&e=mila@ja URI http://ogz.cc/mwiade/images/mails_01.gif URI http://redirect.virtumundo.com/cf?0b143&e=mila@jammtomm.com<br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 4-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 00:25:51 -0600<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM**** Erase all overdue taxes, simply and legally<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80, |

873/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/1/2006 | Jamila <mila@jammonm m.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter+333551@vm-rewards.com> | vm-mail.com | cellujay.com; jammonm.com | Ad for jewelry | | X-Persona: <Mila><br>Return-Path: <mailcenter+333551@vm-mail.com><br>Delivered-To: 4-mila@jammonmm.com<br>Received: (qmail 6531 invoked from network); 22 Dec 2005 04:30:27 -0600<br>Received: from vm-182-191.vm-mail.com (206.82.182.191)<br>by cellujay.com with SMTP; 22 Dec 2005 04:30:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-191.vm-mail.com with SMTP; 22 Dec 2005 04:30:14 -0600<br>X-ClientHost: 109105180970641060971091091161110910904609911110 9<br>X-MailingID: 333551<br>From: Bidz Auctions <BidzAuctions@vm-mail.com><br>To: Jamila <mila@jammonmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333551@vm-rewards.com><br>Subject: The jewelry they want for Christmas is here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/1/2006 | Jamila <mila@jammonm m.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@vm-rewards.com> | vm-mail.com | cellujay.com; jammonm.com | Ad to join a Bingo club | | X-Persona: <Mila><br>Return-Path: <mailcenter+333443@vm-mail.com><br>Delivered-To: 4-mila@jammonmm.com<br>Received: (qmail 18339 invoked from network); 20 Dec 2005 18:04:13 -0600<br>Received: from vm-177-18.vm-mail.com (206.82.177.18)<br>by cellujay.com with SMTP; 20 Dec 2005 18:04:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-18.vm-mail.com with SMTP; 20 Dec 2005 18:04:01 -0600<br>X-ClientHost: 109105180970641060971091091161110910904609911110 9<br>X-MailingID: 333443<br>From: Bingo Time <BingoTime@vm-mail.com><br>To: Jamila <mila@jammonmm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333443@vm-rewards.com><br>Subject: Play Bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 1/1/2006 | Jamila <mila@jammomm.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter>333443@s m-reward8.com> | vm-mail.com | celiajay.com; jammomm.com | Ad to join a Bingo club | | X-Persona: <Mila> Return-Path: <mailcenter333443@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 18339 invoked from network); 20 Dec 2005 18:04:13 -0600 Received: from vm-177-18.vm-mail.com (206.82.177.18) by celiajay.com with SMTP; 20 Dec 2005 18:04:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-18.vm-mail.com with SMTP; 20 Dec 2005 18:04:01 -0600 X-ClientHost 11091018069706410609710910911611109109460991111109 X-MailingID: 333443 From: Bingo Time <BingoTime@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333443@s-reward8.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbomb8.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammomm.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter>333572@s vm-mail.com> | vm-mail.com | celiajay.com; jammomm.com | Ad to join a Bingo club | | X-Persona: <Mila> Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 25666 invoked from network); 22 Dec 2005 15:06:34 -0600 Received: from vm-182-8.vm-mail.com (206.82.182.8) by celiajay.com with SMTP; 22 Dec 2005 15:06:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-8.vm-mail.com with SMTP; 22 Dec 2005 15:06:20 -0600 X-ClientHost 11091018069706410609710910911611109109460991111109 X-MailingID: 333572 From: Fun Time Bingo <FunTimeBingo@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333572@vm-mail.com> Subject: Play Bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbomb8.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter+333718@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad to obtain criminal justice degree online | | Return-Path: <mailcenter333718@vm-mail.com> Delivered-To: 6=mila@jammtomm.com Received: (qmail 26785 invoked from network); 28 Dec 2005 00:18:34 -0600 Received: from vm-181-223.vm-mail.com (206.82.181.223) by chiefmusician.net with SMTP; 28 Dec 2005 00:18:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-223.vm-mail.com with SMTP; 28 Dec 2005 00:18:21 -0600 X-ClientHost: 1091051080970641066971091091161110910904609911109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333718@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Market Analysis <MarketAnalysis@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+333680@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333680@vm-mail.com> Delivered-To: 6=mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Dec 2005 18:08:46 -0600 From: Market Analysis <MarketAnalysis@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** What's your home worth? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- = 41B0960EF8EFBBS4" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://redirect.virtumundo.com/cf?06301&e=mila@ja URI:http://aye.cc/robatskod/index_01.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <imila@jammonm m.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-3334@6@vn m-rewards.com> | vm-mail.com | chiefmusician.net; jammonm.com | Ad for cash advance ticket | | X-Persona: <Mila> Return-Path: <mailcenter3334@6@vm-mail.com> Delivered-To: 6-mila@jammonm.com Received: (qmail 11717 invoked from network); 21 Dec 2005 14:08:34 -0600 Received: from vm-180-211 vm-mail.com (206.82.180.211) by chiefmusician.net with SMTP; 21 Dec 2005 14:08:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-211 vm-mail.com with SMTP; 21 Dec 2005 14:08:22 -0600 X-ClientHost: 1091051080970641060971091091161110910946099111109 X-MailingID: 333496 From: Next Day <NextDay@vm-mail.com> To: Jamila <mila@jammonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333496@vm-rewards.com> Subject: Your ticket for up to a $1500 direct deposit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,unknown@vm... |
| 1/1/2006 | Jamila <imila@jammonm m.com> | Next Day <NextDay@vm-mail.com> | Your ticket for up to a $1500 direct deposit | MailCenter <mailcenter-3334@6@vn m-rewards.com> | vm-mail.com | chiefmusician.net; jammonm.com | Ad for cash advance ticket; images missing | | X-Persona: <Mila> Return-Path: <mailcenter3334@6@vm-mail.com> Delivered-To: 6-mila@jammonm.com Received: (qmail 11717 invoked from network); 21 Dec 2005 14:08:34 -0600 Received: from vm-180-211 vm-mail.com (206.82.180.211) by chiefmusician.net with SMTP; 21 Dec 2005 14:08:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-211 vm-mail.com with SMTP; 21 Dec 2005 14:08:22 -0600 X-ClientHost: 1091051080970641060971091091161110910946099111109 X-MailingID: 333496 From: Next Day <NextDay@vm-mail.com> To: Jamila <mila@jammonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333496@vm-rewards.com> Subject: Your ticket for up to a $1500 direct deposit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,unknown@vm... |

877/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter-333477@vm-rewards.com> | vm-mail.com | chiefmusician.net; jammomm.com | Ad for collectible clock | | X-Persona: <Mila> <br> Return-Path: <mailcenter333477@vm-mail.com> <br> Delivered-To: 6-mila@jammomm.com <br> Received (qmail 17155 invoked from network); 21 Dec 2005 04:58:20 -0600 <br> Received: from vm-t82-202.vm-mail.com (206.82.182.202) <br> by chiefmusician.net with SMTP; 21 Dec 2005 04:58:19 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-t82-202.vm-mail.com with SMTP; 21 Dec 2005 04:58:06 -0600 <br> X-ClientHost 1091051180970410699710910911611109109460991111109 <br> X-MailingID: 333477 <br> From: Collectibles Today <CollectiblesToday@vm-mail.com> <br> To: Jamila <mila@jammomm.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter-333477@vm-rewards.com> <br> Subject: First ever Kinkade stained glass wall clock <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ***** <br> X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING, <br> HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, <br> HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, |
| 1/1/2006 | Jamila <mila@jammomm.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter-333477@vm-rewards.com> | vm-mail.com | chiefmusician.net; jammomm.com | Ad for collectible clock | | X-Persona: <Mila> <br> Return-Path: <mailcenter333477@vm-mail.com> <br> Delivered-To: 6-mila@jammomm.com <br> Received (qmail 17155 invoked from network); 21 Dec 2005 04:58:20 -0600 <br> Received: from vm-t82-202.vm-mail.com (206.82.182.202) <br> by chiefmusician.net with SMTP; 21 Dec 2005 04:58:19 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-t82-202.vm-mail.com with SMTP; 21 Dec 2005 04:58:06 -0600 <br> X-ClientHost 1091051180970410699710910911611109109460991111109 <br> X-MailingID: 333477 <br> From: Collectibles Today <CollectiblesToday@vm-mail.com> <br> To: Jamila <mila@jammomm.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter-333477@vm-rewards.com> <br> Subject: First ever Kinkade stained glass wall clock <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ***** <br> X-Spam-Status: No, hits=5.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING, <br> HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_08, <br> HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_EXISTS_BODY, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/1/2006 | Jamila <mila@jammomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333832@vm-rewards.com> | vm-mail.com | chiefmusician.net; jammomm.com | Ad for online education | | X-Persona: <Mila><br>Return-Path: <mailcenter333832@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 30499 invoked from network); 29 Dec 2005 23:08:01 -0600<br>Received: from vm-181-26.vm-mail.com (206.82.181.26) by chiefmusician.net with SMTP; 29 Dec 2005 23:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-26.vm-mail.com with SMTP; 29 Dec 2005 23:07:48 -0600<br>X-ClientHost 1091051809706410609710910911011109109460991111109<br>X-MailingID 333832<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333832@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on geektomwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID PRESENT |
| 1/1/2006 | amila <mila@jammomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333464@vm-rewards.com> | vm-mail.com | chiefmusician.net; jammomm.com | Ad for online education | | X-Persona: <Mila><br>Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 30017 invoked from network); 20 Dec 2005 21:05:43 -0600<br>Received: from vm-181-126.vm-mail.com (206.82.181.126) by chiefmusician.net with SMTP; 20 Dec 2005 21:05:43 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-126.vm-mail.com with SMTP; 20 Dec 2005 21:05:31 -0600<br>X-ClientHost 1091051809706410609710910911011109109460991111109<br>X-MailingID 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on geektomwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID PRESENT |

879/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtonm m.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@vm-rewards.com> | vm-mail.com | chiefmusician.net; jammtonm.com | Ad for online education | | X-Persona: <Mila> Return-Path: <mailcenter-333464@vm-mail.com> Delivered-To: 6-mila@jammtonm.com Received: (qmail 30017 invoked from network); 20 Dec 2005 21:05:43 -0600 Received: from vm-181-126 vm-mail.com 206.82.181.126) by chiefmusician.net with SMTP; 20 Dec 2005 21:05:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-126 vm-mail.com with SMTP; 20 Dec 2005 21:05:31 -0600 X-ClientHost 1091051809706410609710910916111109109046099111109 X-MailingID: 333464 From: University of Phoenix <University@vm-mail.com> To: Jamila <mila@jammtonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333464@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 1/1/2006 | Jamila <mila@jammtonm m.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter-333914@vm-rewards.com> | vm-mail.com | ctrobtn.com | Ad for cellphone; images missing | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter-333914@vm-mail.com> Delivered-To: 6-mila@jammtonm.com Received: from localhost by godomworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Dec 2005 18:20:58 -0600 From: MobilePro <MobilePro@vm-mail.com> To: Jamila <mila@jammtonm.com> Subject: *****SPAM***** Motorola RAZR at no cost X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT MIME-HTML_ONLY version=2.63 autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43BCEEA.3D0E1C72" Spam detection software, running on the system "godomworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://redirect.virtumundo.com/cf7642b&e=mila@jammtonm.com URI http://ogg.cc/savedsbooksa_files/5125_singular_bbt_rar_01.jpg URI http://redirect.virtumundo.com/cf7642b&e=mila@jammtonm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | clrohn.com | Ad for playing bingo; images missing | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 01 Jan 2006 15:10:48 -0600 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Play bingo just for the fun of it X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="........... = 43B8455S_C96A931F" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Recovery Manager <RecoveryManager@vm-mail.com> | *****SPAM***** America's #1 home-based business | MailCenter <mailcenter+333624@vm-rewards.com> | vm-mail.com | clrohn.com | [unknown, content removed] | forward from SPAM filter | Delivered-To: 6-mila@jammtomm.com From: Recovery Manager <RecoveryManager@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** America's #1 home-based business Spam detection software, running on the system "gordonworks.com", has identified this incoming message as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://partners.vtarget.com/z/106/CDS/&dpr URI:http://sgy.cc/rcvMgr_H.jpg URI:http://redirect.virtumundo.com/bt?m33x2A&e=mila@jammtomm.com URI:http://sgy.cc/H/upw.gif [...] Content analysis details: (7.1 points, 7.0 required) pts rule name        description ----- ---------- -------------- 1.0 DATE_MISSING        Missing Date: header 2.8 X_MAIL_ID_PRESENT   Message has X-MailingID header 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML: font color is unknown to us 0.0 HTML_MESSAGE        BODY: HTML: included in message 0.1 HTML_70_80          BODY: Message is 70% to 80% HTML 0.1 MIME_HTML_ONLY      BODY: Message only has text/html MIME 2.2 HTML_IMAGE_ONLY_02  BODY: HTML: images with 0-200 bytes 0.7 MIME_HTML_NO_CHARSET  RAW: Message sent in HTML without |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | Jamila <mila@jammomm m.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter-333965@vm-mail.com> | vm-mail.com | elrobin.com; jammomm.com | Ad for real estate investing | | X-Persona: <Mila> Return-Path: <mailcenter-333965@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 21380 invoked from network); 31 Dec 2005 09:09:41 -0600 Received: from vm-177-51.vm-mail.com (206.82.177.51) by elrobin.com with SMTP; 31 Dec 2005 09:09:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-51.vm-mail.com with SMTP; 31 Dec 2005 09:09:28 -0600 X-ClientHost 109105108097064106097109091061110109049609011109 X-MailingID 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/2/2006 | Jamila <mila@jammomm m.com> | Tax Liens Direct <LiensDirect@vm-mail.com> | Put the goverment on your payroll | MailCenter <mailcenter-333780@vm-mail.com> | vm-mail.com | elrobin.com; jammomm.com | Ad re: how to get money from the government | | X-Persona: <Mila> Return-Path: <mailcenter-333780@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 16064 invoked from network); 28 Dec 2005 21:24:04 -0600 Received: from vm-180-116.vm-mail.com (206.82.180.116) by elrobin.com with SMTP; 28 Dec 2005 21:24:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-116.vm-mail.com with SMTP; 28 Dec 2005 21:23:52 -0600 X-ClientHost 109105108097064106097109091061110109049609011109 X-MailingID 333780 From: Tax Liens Direct <LiensDirect@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333780@vm-rewards.com> Subject: Put the goverment on your payroll Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

882/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | Almeda University <Almeda University@vm-mail.com> | *****SPAM***** Convert your knowledge into a Almeda Degree | MailCenter <mailcenter+333866@s mrewards.com> | vm-mail.com | ehabeme.com | Ad for online degree; images missing | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333866@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 30 Dec 2005 06:29:50 -0600 From: Almeda University <Almeda University@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Convert your knowledge into a Almeda Degree X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_RED,HTML_FON TCOLOR_UNKNOWN, HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME_HTML_NO_CHAIS ET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autofarrmo version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 41B52B3E.E75F75E7" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c7/6448&crmila&ia |
| 1/1/2006 | Jamila <mila@jammomm.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | *****SPAM***** Get a payday loan instantly | MailCenter <mailcenter+333586@s mrewards.com> | vm-mail.com | ehabeme.com | Ad for payday loan; images missing | | X-Persona: <Mila> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 22 Dec 2005 18:24:08 -0600 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Get a payday loan instantly X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY,X _MAIL_ID_PRESENT autofarrmo version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------= 42A8443A8.CC6E6D96" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://redirect.virtumundo.com/c7/6275&crmila&ia URLhttp://uqw.cc/cckbbx_files/Laui |

883/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm m.com> | Dealer Guide <DealerGuide@vm-mail.com> | *****SPAM***** Looking for a new car? | MailCenter <mailcenter-333686@v m-rewards.com> | vm-mail.com | ehaheme.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333686@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Dec 2005 19:15:35 -0600 From: Dealer Guide <DealerGuide@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Looking for a new car? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_41B05f87.A61BC1D0" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://redirect.virtumundo.com/cf?63848e=mila@a ... URI http://xxx@/masnode/index_01.url |
| 1/1/2006 | Jamila <mila@jammtomm m.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter-333951@v m-rewards.com> | | ehaheme.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter333951@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 31 Dec 2005 05:05:45 -0600 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** How to increase your income X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_41B06609.6E381359" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: If you can not see this message, view it URI http://redirect.virtumundo.com/cf?67fs428c=mila@jammtomm.com h... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Tax Solutions <TaxSolutions@vm-mail.com> | *****SPAM**** In trouble with the IRS? | MailCenter <mailcenter-3336z1@vm-rewards.com> | vm-mail.com | elahemc.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter3336z1@vm-mail.com><br>Delivered-To: 4-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 23 Dec 2005 23:41?0 -0600<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM**** In trouble with the IRS?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>= 4FABBF5E-BAC73204"<br><br>Spam detection software, running on the system "gordonworks.com" has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cf?r%281&e=mila@a<br>URI http://sysc.oc/taasendes/index_01.asi |
| 1/1/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter-3334r75@vm-rewards.com> | vm-mail.com | elahemc.com; jammtomm.com | Ad for DVD copying software | | X-Persona: <Mila><br>Return-Path: <mailcenter3334r75@vm-mail.com><br>Delivered-To: 4-mila@jammtomm.com<br>Received: (qmail 16897 invoked from network); 21 Dec 2005 00:02:20 -<br>0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by elahemc.com with SMTP; 21 Dec 2005 00:02:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 21 Dec 2005 00:02:06 -0600<br>X-ClientHost: 1091051080970640106097109109110111091090460991110?<br>X-MailingID: 333475<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Erres-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-r333475@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | DVDIX <DVDIX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333475@vm-rewards.com> | vm-mail.com | ehabeme.com; jammtomm.com | Ad for DVD copying software | | X-Persona: <Mila><br>Return-Path: <mailcenter+333475@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16897 invoked from network); 21 Dec 2005 00:02:20 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>  by ehabeme.com with SMTP; 21 Dec 2005 00:02:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-66.vm-mail.com with SMTP; 21 Dec 2005 00:02:06 -0600<br>X-ClientHost: 10910518097064106097109109110111091091611110910960991111109<br>X-MailIgID: 33475<br>From: DVDIX <DVDIX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333475@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | DVDIX <DVDIX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+333816@vm-rewards.com> | vm-mail.com | ehabeme.com; jammtomm.com | Ad for DVD copying software | | X-Persona: <Mila><br>Return-Path: <mailcenter+333816@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 30531 invoked from network); 29 Dec 2005 18:16:42 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>  by ehabeme.com with SMTP; 29 Dec 2005 18:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-195.vm-mail.com with SMTP; 29 Dec 2005 18:16:31 -0600<br>X-ClientHost: 10910518097064106097109109110111091091611110910960991111109<br>X-MailIgID: 33816<br>From: DVDIX <DVDIX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333816@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive vitrumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com> | *****SPAM***** Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter:33340@vm-rewards.com> | vm-mail.com | gmwlaphq.org | Ad for ringtones | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter33340@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 20 Dec 2005 11:19:11 -0600 From: Holiday Ringtones <HolidayRingtones@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Get a holiday ringtone for your mobile phone now! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,X_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43A83D8F FEA5BF0F Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://redirect.vitrumundo.com/c/0?i211&e=mila@ja URI http://gor...gxtones: holiday: 500x500.util |
| 1/1/2006 | Jamila <mila@jammomm.com> | American Singles <AmericanSingles@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter:33165@vm-rewards.com> | vm-mail.com | gmwlaphq.org | Ad to view singles; images missing | | X-Persona: <Mila> Return-Path: <mailcenter:33165@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 25 Dec 2005 09:26:33 -0600 From: American Singles <AmericanSingles@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** View photos of singles in your area X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CAPS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43AEBA29 1B3FF895" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI http://redirect.vitrumundo.com/c/0?i20?&e=mila@ja |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com> | *****SPAM***** Find and sell products online | MailCenter <mailcenter+333886@vm-rewards.com> | vm-mail.com | gnmalpha.org | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter+333886@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 30 Dec 2005 11:21:38 -0600<br>From: Thousands Of Satisfied Customers <ThousandCustomers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find and sell products online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43B5ACA23FBEF7BF"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br>Content preview: [ URI:http://redirect.virtumundo.com/cf?0b418&e=mila@ia |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Holiday Ringtones <HolidayRingtones@vm-mail.com> | *****SPAM***** Get a holiday ringtone for your mobile phone now! | MailCenter <mailcenter+333403@vm-rewards.com> | vm-mail.com | gnmalpha.org | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter+333403@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 11:19:11 -0600<br>From: Holiday Ringtones <HolidayRingtones@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get a holiday ringtone for your mobile phone now!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A63D6F FEA8BF6F"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br>Content preview: [ URI:http://redirect.virtumundo.com/cf?0b211&e=mila@ia URI:http://www.excitones holiday-500x500.gif |

888/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333519@vm-rewards.com> | vm-mail.com | gmailpha.org; jammtomm.com | Ad for replacement windows | | X-Persona: <Mila> Return-Path: <mailcenter333519@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 28612 invoked from network); 21 Dec 2005 18:19:08 -0600 Received: from vm-180-4.vm-mail.com (206.82.180.4) by gmailpha.org with SMTP; 21 Dec 2005 18:19:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-4.vm-mail.com with SMTP; 21 Dec 2005 18:18:53 -0600 X-ClientHost: 1091051880970641060971091091161110910904609111109 X-MailerID: 333519 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333519@vm-rewards.com> | vm-mail.com | gmailpha.org; jammtomm.com | Ad for replacement windows | | X-Persona: <Mila> Return-Path: <mailcenter333519@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 28612 invoked from network); 21 Dec 2005 18:19:08 -0600 Received: from vm-180-4.vm-mail.com (206.82.180.4) by gmailpha.org with SMTP; 21 Dec 2005 18:19:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-4.vm-mail.com with SMTP; 21 Dec 2005 18:18:53 -0600 X-ClientHost: 1091051880970641060971091091161110910904609111109 X-MailerID: 333519 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333519@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Boston University <Boston University@vm-mail.com> | *****SPAM***** Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for online education; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333712@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Tue, 27 Dec 2005 18:23:29 -0600<br>From: Boston University <Boston University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Earn a Masters in IT online from Boston University<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43B1DB01204BC17D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cr/?6327&e=mila@ja ... URI http://vqq.cc/assustuss.me |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter333993@vm-rewards.com> | vm-mail.com | gordonworks.com; jammtomm.com | [unknown, content removed] | | X-Persona: <Mila><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 29505 invoked from network); 31 Dec 2005 17:24:34 -0600<br>Received: from vm-182-108 vm-mail.com (206.82.182.108) by gordonworks.com with SMTP; 31 Dec 2005 17:24:34 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-108 vm-mail.com with SMTP; 31 Dec 2005 17:24:20 -0600<br>X-Cleanhost 1091051086970641060971091091116111109046099111109<br>X-MailingID 333993<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333993@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter<333653@vm-rewards.com> | vm-mail.com | ildiohotendright.com; jammtomm.com | Ad about kitchen cabinet refacing; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter333653@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 27490 invoked from network); 25 Dec 2005 11:34:24 -0600<br>Received: from vm-182-158.vm-mail.com (206.82.182.158)<br>by ildiohotendright.com with SMTP; 25 Dec 2005 11:34:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-158.vm-mail.com with SMTP; 25 Dec 2005 11:34:11 -0600<br>X-ClientHost: 109105180970641069710910916111109109460991111109<br>X-MailingID: 333653<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<333653@vm-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spams-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Universal Payday <UniversalPayday@vm-mail.com> | Need cash quick but you're caught between paydays? | MailCenter <mailcenter<333731@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for advance cash service | | X-Persona: <Mila><br>Return-Path: <mailcenter333731@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5793 invoked from network); 28 Dec 2005 11:33:23 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by jammtomm.com with SMTP; 28 Dec 2005 11:33:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 28 Dec 2005 11:33:08 -0600<br>X-ClientHost: 109105180970641069710910916111109109460991111109<br>X-MailingID: 333731<br>From: Universal Payday <UniversalPayday@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<333731@vm-rewards.com><br>Subject: Need cash quick but you're caught between paydays?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spams-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+333782@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for online education | | Return-Path: <mailcenter333782@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 26902 invoked from network); 29 Dec 2005 00:26:00 -0600 Received: from vm-182-250.vm-mail.com (206.82.182.250) by jammtomm.com with SMTP; 29 Dec 2005 00:26:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-250.vm-mail.com with SMTP; 29 Dec 2005 00:25:47 -0600 X-ClientHost: 10910518897064106097109109116111091090460991111109 X-MailingID: 333782 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333782@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+333702@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad to join a Bingo club | | X-Persona: <Mila> Return-Path: <mailcenter333702@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 25985 invoked from network); 27 Dec 2005 15:14:55 -0600 Received: from vm-180-186.vm-mail.com (206.82.180.186) by jammtomm.com with SMTP; 27 Dec 2005 15:14:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-186.vm-mail.com with SMTP; 27 Dec 2005 15:14:43 -0600 X-ClientHost: 10910518897064106097109109116111091090460991111109 X-MailingID: 333702 From: All Fun Bingo <AllFunBingo@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333702@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm m.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Find someone who loves what you love. | MailCenter <mailcenter-33385@vm-rewards.com> | vm-mail.com | joyedia.com | Ad for online dating; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333851@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin 2.63 (2004-01-11); Fri, 30 Dec 2005 04:00:21 -0600<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Find someone who loves what you love.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------------=_41BO653.354F0084"<br><br>Spam detection software, running on the system "gordonworks.com," has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URL:http://redirect.virtumundo.com/cd?0r413&e=mila&ia |
| 1/1/2006 | Jamila <mila@jammomm m.com> | Gov't Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter-33365@vm-rewards.com> | vm-mail.com | joyedia.com; jammomm.com | Ad to determine if eligible for government grants | | X-Persona: <Mila><br>Return-Path: <mailcenter333651@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 515 invoked from network); 25 Dec 2005 06:20:28 -0600<br>Received: from vm-177-35 vm-mail.com (206.82.177.35) by joyedia.com with SMTP; 25 Dec 2005 06:20:27 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-177-35 vm-mail.com with SMTP; 25 Dec 2005 06:20:15 -0600<br>X-ClientHost: 1091051800970641060971091091161110910940990911109<br>X-MailngID: 333651<br>From: Govt Grants <GovernmentGrants@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Reply-To: MailCenter <mailcenter-33365@vm-rewards.com><br>Subject: Gov't grants available you may not have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter-33167@vm-mail.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter33167@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 26 Dec 2005 15:49:44 -0600 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** How to increase your income X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =41B6578.BD1FFF76" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: If you can not see this message, view it URLhttp: //redirect.virtumundo.com/cf/638808&e=mila@jammomm.com.h |
| 1/1/2006 | Jamila <mila@jammomm.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter-33397@vm-mail.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter33397@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 31 Dec 2005 13:21:45 -0600 From: Online Jobs <OnlineJobs@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Online workers needed - find out more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =43B6DA49.66EF502" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URLhttp: //redirect.virtumundo.com/cf/?0f429&e=mila@ |

894/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter333632@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jammtomm.com | Ad about kitchen cabinet refacing; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7586 invoked from network); 23 Dec 2005 18:09:35 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by jaykaysplace.com with SMTP; 23 Dec 2005 18:09:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 23 Dec 2005 18:09:23 -0600<br>X-ClientHost: (09105180970641060971091091101111091094609911 1109)<br>X-MailingID: 533632<br>From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333632@vm-rewards.com><br>Subject: Boost your home's value with kitchen cabinet refacing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/1/2006 | amila <mila@jammtomm.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | *****SPAM***** Get your non-pay ringtone now! | MailCenter <mailcenter333632@vm-rewards.com> | vm-mail.com | omninvations.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter333632@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by goodonwords.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 23 Dec 2005 05:02:27 -0600<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get your non-pay ringtone now!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>=_4JABD943.1F349310"<br><br>Spam detection software, running on the system "goodonwords.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URL[http://redirect.virtumundo.com/c/0?626]2&c=mila&u@... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter333654@vm-rewards.com> | vm-mail.com | omninnovations.com; jammomm.com | Ad for complimentary magazine | | X-Persona: <Mila><br>Return-Path: <mailcenter333654@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 28164 invoked from network); 25 Dec 2005 13:53:25 -0600<br>Received: from vm-182-125 vm-mail.com (206.82.182.125) by omninnovations.com with SMTP; 25 Dec 2005 13:53:25 -0600<br>Received: from vm-mail.com (192.168.120) by vm-182-125 vm-mail.com with SMTP; 25 Dec 2005 13:53:13 -0600<br>X-ClientHost: 10910518097064106097109109110011091106091111109<br>X-MailgID: 333654<br>From: National Gardening Club <NationalGardening@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333654@vm-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworlds.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/1/2006 | Jamila <mila@jammomm.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter333722@vm-rewards.com> | vm-mail.com | omninnovations.com; jammomm.com | Ad to meet singles | | X-Persona: <Mila><br>Return-Path: <mailcenter333722@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 26274 invoked from network); 28 Dec 2005 09:10:10 -0600<br>Received: from vm-177-77 vm-mail.com (206.82.177.77) by omninnovations.com with SMTP; 28 Dec 2005 09:10:10 -0600<br>Received: from vm-mail.com (192.168.120) by vm-177-77 vm-mail.com with SMTP; 28 Dec 2005 09:09:54 -0600<br>X-ClientHost: 10910518097064106097109109110011091106091111109<br>X-MailgID: 333722<br>From: Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworlds.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammonmm.com> | iMatchup <iMatchUp@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+33371@vm-rewards.com> | vm-mail.com | omnitolvations.com; jammionmm.com | Ad to meet singles | | X-Persona: <Mila> Return-Path: <mailcenter33371@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 2785 invoked from network); 28 Dec 2005 03:27:56 -0600 Received: from vm-177-15.vm-mail.com (208.82.177.15) by omnitovations.com with SMTP; 28 Dec 2005 03:27:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-15.vm-mail.com with SMTP; 28 Dec 2005 03:27:36 -0600 X-ClientHost: 1091051809706410609710910911611110910946099111169 X-MailingID: 33371 From: iMatchup <iMatchUp@vm-mail.com> To: Jamila <mila@jammonmm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33371@vm-rewards.com> Subject: Meet your match in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=BAD_CREDIT,DATE_MISSING, HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/1/2006 | Jamila <mila@jammonmm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+33376@vm-rewards.com> | vm-mail.com | rcw1919002l.com | Ad for debt services; images missing | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter33376@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by godonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 28 Dec 2005 18:12:26 -0600 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jamila <mila@jammonmm.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X MAIL_ID_PRESENT autolearn=no version=2.63 HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=43B29EA787CF04C" Spam detection software, running on the system "godonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammomm.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter-33341@vm-rewards.com> | vm-mail.com | rcw1919002l.com | Ad for government loan | | X-Persona: <Mila><br>Return-Path: <mailcenter33341@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 15:00:24 -0600<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_41A87603.657b8D1B"<br>Spam detection software, running on the system "gordonworks.com" has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br>Content preview: URL:http://indirect.virtumundo.com/ct/?6214&e=mila@ja<br>URL:http://g.g.g/cmorok/sBAAd4_01.px; |
| 1/1/2006 | Jamila <mila@jammomm.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter-33365@vm-rewards.com> | vm-mail.com | rcw1919002l.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter33365@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 25 Dec 2005 17:22:54 -0600<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing<br>offer<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=6.1 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKN<br>OWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,HTML_NO_C<br>HARSET,<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,<br>X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_41AF29CE.862DFE6E"<br>Spam detection software, running on the system "gordonworks.com" has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtomm.com> | SBA Loans <SBALoans@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter-33341@vm-rewards.com> | vm-mail.com | rcvi919002i0.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter33341@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 15:00:24 -0600<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4JA87053.657b8D1B"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cf7i9i214&e=mila@ja... URI http://...@c.simonxks/SBA.Ad4_01.jpg |
| 1/1/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter-33339@vm-rewards.com> | vm-mail.com | rcvi919002i0.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter33339@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 20 Dec 2005 05:57:40 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------=_4JA71H84.42666J30"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI http://ogy.cc/pqcurtainonewis/bckgrnd.jpg URI http://redirect.virtumundo.com/cf7i6i52&e=mila@jammtomm.com... |

Log for archive virtumundo-omni.mbx ("VO1")

899/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/1/2006 | Jamila <mila@jammtomm com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | | | rcw1919002t).com | | | Delivered-To: 6-mila@jammtomm.com> From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** You've struck gold — Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. — Content preview: URL http://ogy.cc/pgxurtuinteewix/bckgrnd.jpg URL http://redirect.virtumundo.com/e/?t616j2&c=mila@jammtomm.com URL http://ogy.cc/pgxurtuinteewix/pg_banner.gif [...] — Content analysis details: (7.9 points, 7.0 required) — pts rule name    description — 1.0 DATE_MISSING    Missing Date: header 2.8 X_MAIL_ID_PRESENT    Message has X-MailingID header 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML: font color is unknown to us 0.0 HTML_MESSAGE    BODY: HTML: included in message 0.1 HTML_TAG_EXISTS_TBODY BODY: HTML: has "tbody" tag 0.1 MIME_HTML_ONLY    BODY: Message only has text/html MIME 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 bytes X-Version <blah> |
| | | | | MailCenter <mailcenter-333399@vn-m-rewards.com> | vn-mail.com | | [unknown, content removed] | | |
| 1/1/2006 | Jamila <mila@jammtomm com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333494@vn-m-rewards.com> | vn-mail.com | rcw1919002t).com; jammtomm.com | Ad for entertainment book | | Return-Path: <mailcenter333494@vn-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 25861 invoked from network); 21 Dec 2005 15:08:36 -0600 Received: from vm-181-121 vm-mail.com (206.82.181.121) by rcw1919002t).com with SMTP; 21 Dec 2005 15:08:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-121 vm-mail.com with SMTP; 21 Dec 2005 15:08:23 -0600 X-ClientHost: 109105180097064106097109109116111109109046099111109 X-MailingID: 333494 From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errrs@vm-mail.com Reply-To: MailCenter <mailcenter-333494@vn-m-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/1/2006 | Jamila <mila@jammtomm.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333494@vm-rewards.com> | rcw19190020i.com; jammtomm.com | rcw19190020i.com; jammtomm.com | Ad for entertainment book | | X-Persona: <Mila> Return-Path: <mailcenter333494@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received (qmail 25861 invoked from network); 21 Dec 2005 15:08:36 -0600 Received from vm-181-121 vm-mail.com (206.82.181.121) by rcw19190020.com with SMTP; 21 Dec 2005 15:08:35 -0600 Received from vm-mail.com (192.168.3.20) by vm-181-121 vm-mail.com with SMTP; 21 Dec 2005 15:08:23 -0600 X-ClientHost: 1091051080970641069710910916111091096409911109 X-MailingID: 333494 From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333494@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE sence=2.63 |
| 1/1/2006 | Jamila <mila@jammtomm.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+333783@vm-rewards.com> | rcw19190020i.com; jammtomm.com | rcw19190020i.com; jammtomm.com | Ad for entertainment book | | X-Persona: <Mila> Return-Path: <mailcenter333783@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received (qmail 27587 invoked from network); 29 Dec 2005 04:33:49 -0600 Received from vm-180-177 vm-mail.com (206.82.180.177) by rcw19190020.com with SMTP; 29 Dec 2005 04:33:49 -0600 Received from vm-mail.com (192.168.3.20) by vm-180-177 vm-mail.com with SMTP; 29 Dec 2005 04:33:37 -0600 X-ClientHost: 1091051080970641069710910916111091096409911109 X-MailingID: 333783 From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333783@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.1 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I ONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | Jamila <mila@jammtom m.com> | Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com> | inkjets starting under $2 | MailCenter <mailcenter-33368@vm-rewards.com> | vm-mail.com | xj4x4.net; jammtomm.com | Ad for inkjet cartridges | | X-Persona: <Mila><br>Return-Path: <mailcenter-33368@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 21089 invoked from network); 26 Dec 2005 22:09:00 -0600<br>Received: from vm-180-172.vm-mail.com (206.82.180.172) by xj4x4.net with SMTP; 26 Dec 2005 22:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-172.vm-mail.com with SMTP; 26 Dec 2005 22:08:46 -0600<br>X-ClientHost: 109105108097064106097109109011011109109046097011109<br>X-MailgID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33368@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | <MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter-333914@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for wireless phone products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter-333914@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2368 invoked from network); 30 Dec 2005 18:20:59 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12) by celiajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 106097121046106097121099010108010509070460971111 09<br>X-MailgID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333914@vm-rewards.com><br>Subject: *****SPAM***** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,NO_COST,X_MAIL_ID_PRESENT,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 1.8 X_MAIL_ID_PRESENT Message has X-MailgID header |

902/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycedia.com> | MobilePro <MobilePro@vm-mail.com> | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333914@vm-mail.com><br>Delivered-To: 10-jay@jaycedia.com<br>Received: (qmail 2268 invoked from network); 30 Dec 2005 18:20:59 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>by cellajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 1060971210641060971210909101108105097046099111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333914@vm-rewards.com><br>Subject: *****SPAM***** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL<br>_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | Jay <jay@jaycedia.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@v m-rewards.com> | vm-mail.com | cellajay.com, jaycedia.com | Ad for wireless phone products | | |
| 1/3/2006 | Jay <jay@jaycedia.com> | MobilePro <MobilePro@vm-mail.com> | | | | | | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333914@vm-mail.com><br>Delivered-To: 10-jay@jaycedia.com<br>Received: (qmail 2268 invoked from network); 30 Dec 2005 18:20:59 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>by cellajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 1060971210641060971210909101108105097046099111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333914@vm-rewards.com><br>Subject: *****SPAM***** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL<br>_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | Jay <jay@jaycedia.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@v m-rewards.com> | vm-mail.com | cellajay.com, jaycedia.com | Ad for wireless phone products | | |

903/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333914@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2268 invoked from network); 30 Dec 2005 18:20:59 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>by celiajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 106097121060447121090101108105097046099111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333914@vm-rewards.com><br>Subject: *****SPAM**** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | Jay <jay@jaycelia.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM**** Motorola RAZR at no cost | MailCenter <mailcenter333914@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for wireless phone products | | |
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333914@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2268 invoked from network); 30 Dec 2005 18:20:59 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>by celiajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 106097121060447121090101108105097046099111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333914@vm-rewards.com><br>Subject: *****SPAM**** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | Jay <jay@jaycelia.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM**** Motorola RAZR at no cost | MailCenter <mailcenter333914@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for wireless phone products | | |

Log for archive virtumundo-omni.mbx ("VO1")

904/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jayeelia.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | | | | | Forward from SPAM filter | X-Persona- <Jay><br>Return-Path: <mailcenter333914@vm-mail.com><br>Delivered-To: 10-jay@jayeelia.com<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>by celiajay.com with SMTP; 30 Dec 2005 18:20:59 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-177-12.vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost: 106097121064106097121090101108105097046069111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Jay <jay@jayeelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333914@vm-rewards.com><br>Subject: *****SPAM***** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoofs.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | | | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter333914@vm-mail.com> | vm-mail.com | celiajay.com, jayeelia.com | Ad for wireless phone products | | |
| 1/3/2006 | Friend <jon@jaykayplace.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter334001@vm-mail.com> | vm-mail.com | celiajay.com, jaykayplace.com | Ad for gambling training product | | X-Persona- <Jon><br>Return-Path: <mailcenter334001@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 28571 invoked from network); 1 Jan 2006 09:08:48 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by celiajay.com with SMTP; 1 Jan 2006 09:08:48 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-14.vm-mail.com with SMTP; 01 Jan 2006 09:08:36 -0600<br>X-ClientHost:<br>106111100641060971210709071211151121080970990110460691111109<br>X-MailingID: 334001<br>From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334001@vm-rewards.com><br>Subject: *****SPAM***** Make a mint at casino blackjack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoofs.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jon@jayskaysplace.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-mrewards.com> | errors@vm-mail.com | celiajay.com, jayskaysplace.com | Ad for gambling training product | | X-Persona: <Jon><br>Return-Path: <mailcenter334001@vm-mail.com><br>Delivered-To: 12-jon@jayskaysplace.com<br>Received: (qmail 28771 invoked from network); 1 Jan 2006 09:08:48 -0600<br>Received: from vm-182-14 vm-mail.com (206.82.182.14)<br>by celiajay.com with SMTP 1 Jan 2006 09:08:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14 vm-mail.com with SMTP; 01 Jan 2006 09:08:36 -0600<br>X-ClientHost<br>1061111100641060972110709712111511210809709910046099111109<br>X-MailingID 334001<br>From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com><br>To: Friend <jon@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334001@vm-mrewards.com><br>Subject: *****SPAM***** Make a mint at casino blackjack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,... |
| 1/3/2006 | Friend <jon@jayskaysplace.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-mrewards.com> | errors@vm-mail.com | celiajay.com, jayskaysplace.com | Ad for gambling training product | | X-Persona: <Jon><br>Return-Path: <mailcenter334001@vm-mail.com><br>Delivered-To: 12-jon@jayskaysplace.com<br>Received: (qmail 28771 invoked from network); 1 Jan 2006 09:08:48 -0600<br>Received: from vm-182-14 vm-mail.com (206.82.182.14)<br>by celiajay.com with SMTP 1 Jan 2006 09:08:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14 vm-mail.com with SMTP; 01 Jan 2006 09:08:36 -0600<br>X-ClientHost<br>1061111100641060972110709712111511210809709910046099111109<br>X-MailingID 334001<br>From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com><br>To: Friend <jon@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334001@vm-mrewards.com><br>Subject: *****SPAM***** Make a mint at casino blackjack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT,... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | |
| | Friend <jon@jaykaysplace.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | vm-mail.com | cellsjay.com, jaykaysplace.com | Ad for gambling training product | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter334001@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28771 invoked from network); 1 Jan 2006 09:08:48 -0600<br>Received: from vm-182.14 vm-mail com (206.82.182.14)<br>  by cellsjay.com with SMTP; 1 Jan 2006 09:08:48 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-182.14 vm-mail com with SMTP; 01 Jan 2006 09:08:36 -0600<br>X-ClientHost:<br>10611110604106097121107097121115112108097099010460991111109<br>X-MailingID: 334001<br>From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334001@vm-rewards.com><br>Subject: *****SPAM***** Make a mint at casino blackjack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version?2.63 |
| 1/3/2006 | | | | | | | | | |
| | Friend <jon@jaykaysplace.com> | Friend <jon@jaykaysplace.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@vm-rewards.com> | vm-mail.com | cellsjay.com, jaykaysplace.com | Ad for wireless phone products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter+333914@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4705 invoked from network); 30 Dec 2005 18:21:02 -0600<br>Received: from vm-177-119 vm-mail.com (206.82.177.119)<br>  by cellsjay.com with SMTP; 30 Dec 2005 18:21:00 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-177-119 vm-mail com with SMTP; 30 Dec 2005 18:20:45 -0600<br>X-ClientHost:<br>10611110604106097121107097121115112108097099010460991111109<br>X-MailingID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333914@vm-rewards.com><br>Subject: *****SPAM***** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT<br>anjokmvkesaversion?2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

907/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jon@jaykaysplace.com> | MobilePro Friend <jon@jaykaysplace.com> <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for wireless phone products | Forward from SPAM filter | X-Persona: <lisp> Return-Path: <mailcenter333914@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 4705 invoked from network); 30 Dec 2005 18:21:02 -0600 Received: from vm-177-119 vm-mail.com (206.82.177.119) by celiajay.com with SMTP; 30 Dec 2005 18:21:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-119 vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600 X-ClientHost 106111110064106097121107097121151121208097099010046099111109 X-MailingID 333914 From: MobilePro <MobilePro@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333914@vm-rewards.com> Subject: *****SPAM***** Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAILID_PRESENT autolearn=no version=2.63 |
| 1/3/2006 | Friend <jon@jaykaysplace.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for wireless phone products | Forward from SPAM filter | X-Persona: <lisp> Return-Path: <mailcenter333914@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 4705 invoked from network); 30 Dec 2005 18:21:02 -0600 Received: from vm-177-119 vm-mail.com (206.82.177.119) by celiajay.com with SMTP; 30 Dec 2005 18:21:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-119 vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600 X-ClientHost 106111110064106097121107097121151121208097099010046099111109 X-MailingID 333914 From: MobilePro <MobilePro@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333914@vm-rewards.com> Subject: *****SPAM***** Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAILID_PRESENT autolearn=no version=2.63 |

908/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <hnp> Return-Path: <mailcenter333914@vm-mail.com> Delivered-To: 12-jem@jayskaysplace.com Received: from vm-177-119 vm-mail.com (206.82.177.119) by cellajay.com with SMTP; 30 Dec 2005 18:21:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-119 vm-mail.com with SMTP; 30 Dec 2005 18:20:45 -0600 X-ClientHost: 1061111006416609712110709712111511210809709910104609911109 X-MailingID: 333914 From: MobilePro <MobilePro@vm-mail.com> To: Friend <jem@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333914@vm-rewards.com> Subject: *****SPAM***** Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL _ID_PRESENT |
| | Friend <jem@jayskaysplac e.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+333914@v m-rewards.com> | vm-mail.com | cellajay.com, jayskaysplace.com | Ad for wireless phone products | | |
| 1/3/2006 | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter333951@vm-mail.com> Delivered-To: 11-cella@cellajay.com Received: (qmail 18498 invoked from network); 31 Dec 2005 05:17:51 -0600 Received: from vm-177-90.vm-mail.com (206.82.177.90) by chiefmusician.net with SMTP; 31 Dec 2005 05:17:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-90.vm-mail.com with SMTP; 31 Dec 2005 05:17:21 -0600 X-ClientHost: 0991011081050970640970101108105097106097121046099111109 X-MailingID: 333951 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <cella@cellajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333951@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| | Friend <cella@cellajay.co m> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333951@v m-rewards.com> | vm-mail.com | chiefmusician.net, cellajay.com | Ad for investment training service | Duplicate | |

909/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajoy.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333951@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajoy.com | Ad for investment training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter+333951@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 18498 invoked from network); 31 Dec 2005 05:17:51 -0600<br>Received: from vm-177-90.vm-mail.com (206.82.177.90)<br>by chiefmusician.net with SMTP; 31 Dec 2005 05:17:37 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-177-90.vm-mail.com with SMTP; 31 Dec 2005 05:17:21 -0600<br>X-ClientHost<br>091010110815097106097110810609711210460991111109<br>X-MailingID 333951<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333951@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/3/2006 | Friend <celia@celiajoy.com> | Homeowner News <HomeownerNews@vm-mail.com> | *****SPAM***** Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter+334044@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajoy.com | Ad for loan service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter+334044@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 1410 invoked from network); 3 Jan 2006 11:10:27 -0600<br>Received: from vm-181-243.vm-mail.com (206.82.181.243)<br>by chiefmusician.net with SMTP; 3 Jan 2006 11:10:26 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-243.vm-mail.com with SMTP; 03 Jan 2006 11:10:14 -0600<br>X-ClientHost<br>091010110815097106097110810609711210460991111109<br>X-MailingID 334044<br>From: Homeowner News <HomeownerNews@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334044@vm-rewards.com><br>Subject: *****SPAM***** Rates on the rise - lock in low payments for 2006<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESS AGE,HTML_PAXMEST |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com no-no> | Homeowner News <Homeowner News@vm-mail.com> | *****SPAM***** Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter334044@vm-mail.com> <mailcenter334044@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for loan service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334044@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1410 invoked from network); 3 Jan 2006 11:10:27 -0600 Received: from vm-181-243 vm-mail.com (206.82.181.243) by chiefmusician.net with SMTP; 3 Jan 2006 11:10:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-243 vm-mail.com with SMTP; 03 Jan 2006 11:10:14 -0600 X-ClientHost (09010108109970660991011081059710609712104609111109 X-MailingID) 334044 From: Homeowner News <Homeowner News@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334044@vm-rewards.com> Subject: *****SPAM***** Rates on the rise - lock in low payments for 2006 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomovis.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,LOW_PAYMENT |
| 1/3/2006 | Friend <celia@celiajay.com no-no> | Homeowner News <Homeowner News@vm-mail.com> | *****SPAM***** Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter334044@vm-mail.com> <mailcenter334044@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334044@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1410 invoked from network); 3 Jan 2006 11:10:27 -0600 Received: from vm-181-243 vm-mail.com (206.82.181.243) by chiefmusician.net with SMTP; 3 Jan 2006 11:10:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-243 vm-mail.com with SMTP; 03 Jan 2006 11:10:14 -0600 X-ClientHost (09010108109970660991011081059710609712104609111109 X-MailingID) 334044 From: Homeowner News <Homeowner News@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334044@vm-rewards.com> Subject: *****SPAM***** Rates on the rise - lock in low payments for 2006 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomovis.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,LOW_PAYMENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter333951@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 18498 invoked from network); 31 Dec 2005 05:17:51 -0600<br>Received: from vm-177-90.vm-mail.com (206.82.177.90)<br>by chiefmusician.net with SMTP; 31 Dec 2005 05:17:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-90.vm-mail.com with SMTP; 31 Dec 2005 05:17:21 -0600<br>X-ChiefHost<br>099101108109070640990101081050971060971210460991111109<br>X-MailingID 333951<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333951@vm-rewards.com><br>Subject: *****SPAM***** How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>malicorner.com,record=&5.5 |
| | Friend <celia@celiajoy.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333951@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajoy.com | Ad for wealth growth service/product | | |
| 1/3/2006 | | | | | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334067@vm-mail.com><br>Delivered-To: 1-jim@idahotonight.com<br>Received: (qmail 20003 invoked from network); 3 Jan 2006 16:11:00 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>by chiefmusician.net with SMTP; 3 Jan 2006 16:10:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-54.vm-mail.com with SMTP; 03 Jan 2006 16:10:45 -0600<br>X-ChiefHost<br>106105109064105116100106510010111116010110100114105103104116060<br>99111109<br>X-MailingID 334067<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@idahotonight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334067@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@idahotonight.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter334067@vm-rewards.com> | vm-mail.com | chiefmusician.net, idahotonight.com | Ad for school locator service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jim@ididnotend right.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMar keting@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@v m-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for school locator service | Duplicate | X-Persona: <Bonso><br>Return-Path: <mailcenter334067@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 28003 invoked from network); 3 Jan 2006 16:11:00 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>  by chiefmusician.net with SMTP; 3 Jan 2006 16:10:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-54.vm-mail.com with SMTP; 03 Jan 2006 16:10:45 -0600<br>X-ClientHost: 1001051090641051161001051001101111160111010011141051031041160460 9911109<br>X-MailingID: 334067<br>From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididnotend right.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter+333951@v m-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for wealth growth service/product | Duplicate | X-Persona: <Bonso><br>Return-Path: <mailcenter333951@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 28996 invoked from network); 31 Dec 2005 05:04:57 -0600<br>Received: from vm-180-118.vm-mail.com (206.82.180.118)<br>  by chiefmusician.net with SMTP; 31 Dec 2005 05:04:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-118.vm-mail.com with SMTP; 31 Dec 2005 05:04:44 -0600<br>X-ClientHost: 1001051090641051161001051001101111160111010011141051031041160460 9911109<br>X-MailingID: 333951<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333951@vm-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididnotend right.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter+333951@v m-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for wealth growth service/product | | X-Persona: <Bonso><br>Return-Path: <mailcenter333951@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 28996 invoked from network); 31 Dec 2005 05:04:57 -0600<br>Received: from vm-180-118.vm-mail.com (206.82.180.118)<br>  by chiefmusician.net with SMTP; 31 Dec 2005 05:04:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-118.vm-mail.com with SMTP; 31 Dec 2005 05:04:44 -0600<br>X-ClientHost: 1001051090641051161001051001101111160111010011141051031041160460 9911109<br>X-MailingID: 333951<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333951@vm-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@s-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for car locator service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334040@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 27873 invoked from network); 3 Jan 2006 09:08:27 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by chiefmusician.net with SMTP; 3 Jan 2006 09:08:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP; 03 Jan 2006 09:08:13 -0600 X-ClientHost: 10609712106410609712109910110810509970460991110 9 X-MailingID: 334040 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334040@s-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonswitch.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/3/2006 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@s-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for car locator service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334040@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 27873 invoked from network); 3 Jan 2006 09:08:27 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by chiefmusician.net with SMTP; 3 Jan 2006 09:08:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP; 03 Jan 2006 09:08:13 -0600 X-ClientHost: 10609712106410609712109910110810509970460991110 9 X-MailingID: 334040 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334040@s-rewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonswitch.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

914/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@js-mrewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334040@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 27873 invoked from network); 3 Jan 2006 09:08:27 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by chiefmusician.net with SMTP; 3 Jan 2006 09:08:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP; 03 Jan 2006 09:08:13 -0600 X-ClientHost: 106097121064106097121091011081050970460991111109 X-MailingID: 334040 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334040@js-mrewards.com> Subject: *****SPAM***** New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html X-Spam-Flag: YES X-Spam-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, LY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/3/2006 | Friend <celia@celiajay.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+333978@js-mrewards.com> | vm-mail.com | clobin.com, celiajay.com | Ad for at home internet business | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter333978@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 7162 invoked from network); 31 Dec 2005 13:28:51 -0600 Received: from vm-177-114.vm-mail.com (206.82.177.114) by clobin.com with SMTP; 31 Dec 2005 13:28:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-114.vm-mail.com with SMTP; 31 Dec 2005 13:28:37 -0600 X-ClientHost: 0991011081050970640990101081050971060971204609111109 X-MailingID: 333978 From: Online Jobs <OnlineJobs@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333978@js-mrewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html X-Spam-Flag: YES X-Spam-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/3/2006 | Friend <celia@celiajay.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+33397ft@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for at home internet business | | X-Persona: <Celia><br>Return-Path: <mailcenter33397ft@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7362 invoked from network); 31 Dec 2005 13:28:51 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114)<br>by clrobin.com with SMTP; 31 Dec 2005 13:28:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-114 vm-mail.com with SMTP; 31 Dec 2005 13:28:37 -0600<br>X-ClientHost:<br>[09010108109970640990101108105097106097121046099111109<br>X-ClientHost: 33397ft<br>From: Online Jobs <Onlinejobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33397ft@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,autolearn=no |
| | | | | | | | | Duplicate | |
| 1/3/2006 | Friend <celia@celiajay.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+33397ft@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for at home internet business | | X-Persona: <Celia><br>Return-Path: <mailcenter33397ft@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7362 invoked from network); 31 Dec 2005 13:28:51 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114)<br>by clrobin.com with SMTP; 31 Dec 2005 13:28:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-114 vm-mail.com with SMTP; 31 Dec 2005 13:28:37 -0600<br>X-ClientHost:<br>[09010108109970640990101108105097106097121046099111109<br>X-ClientHost: 33397ft<br>From: Online Jobs <Onlinejobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33397ft@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,autolearn=no |
| | | | | | | | | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

916/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com > | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334022@vm-mail com> m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334022@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 12995 invoked from network); 3 Jan 2006 00:09:17 -0600 Received: from vm-181-231 vm-mail.com (206.82.181.231) by clrobin.com with SMTP; 3 Jan 2006 00:09:17 -0600 Received: from vm-mail com (192.168.3.20) by vm-181-231 vm-mail.com with SMTP; 03 Jan 2006 00:09:05 -0600 X-ClientHost: 1060971210647109710101008010509704609911109 X-MailingID: 334022 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334022@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, MAIL_ID_PRESENT HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/3/2006 | Jay <jay@jaycelia.com > | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334022@vm-mail com> m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334022@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 12995 invoked from network); 3 Jan 2006 00:09:17 -0600 Received: from vm-181-231 vm-mail.com (206.82.181.231) by clrobin.com with SMTP; 3 Jan 2006 00:09:17 -0600 Received: from vm-mail com (192.168.3.20) by vm-181-231 vm-mail.com with SMTP; 03 Jan 2006 00:09:05 -0600 X-ClientHost: 1060971210647109710101008010509704609911109 X-MailingID: 334022 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334022@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, MAIL_ID_PRESENT HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | elrebin.com, jaycelia.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334022@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12995 invoked from network); 3 Jan 2006 00:09:17 -0600<br>Received: from vm-181-231 vm-mail.com (206.82.181.231)<br>by elrebin.com with SMTP; 3 Jan 2006 00:09:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-231 vm-mail.com with SMTP; 03 Jan 2006 00:09:05 -0600<br>X-ClientHost: 1060971210641060971210990101088105097046099111109<br>X-MailingID: 334022<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334022@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | elrebin.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600<br>Received: from vm-182-208 vm-mail.com (206.82.182.208)<br>by elrebin.com with SMTP; 31 Dec 2005 17:24:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-208 vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600<br>X-ClientHost: 1060971210641060971210990101088105097046099111109<br>X-MailingID: 333993<br>From: Replacement Windows <ReplacementWindowsProfessional@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333993@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com <Replacement Windows Professional@vm-mail.com>> | Replacement Windows <Replacement Windows Professional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208 vm-mail.com (206.82.182.208) by elrobin.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-208 vm-mail.com with SMTP; 31 Dec 2005 17:24-24 -0600 X-ClientHost: 10609712106410609712109910110810509070460991110 X-MailingID: 333993 From: Replacement Windows <Replacement Windows Professional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com <Replacement Windows Professional@vm-mail.com>> | Replacement Windows <Replacement Windows Professional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208 vm-mail.com (206.82.182.208) by elrobin.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-208 vm-mail.com with SMTP; 31 Dec 2005 17:24-24 -0600 X-ClientHost: 10609712106410609712109910110810509070460991110 X-MailingID: 333993 From: Replacement Windows <Replacement Windows Professional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com <Replacement Windows Professional@vm-mail.com> | Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrohn.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208 vm-mail.com (206.82.182.208) by clrohn.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.208 vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 1060971210640607121099101108105097036469911109 X-MailngID: 333993 From: Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 1/3/2006 | Jay <jay@jaycelia.com <Replacement Windows Professional@vm-mail.com> | Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrohn.com, jaycelia.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208 vm-mail.com (206.82.182.208) by clrohn.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.208 vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 1060971210640607121099101108105097036469911109 X-MailngID: 333993 From: Replacement Windows <ReplacementWindowsProfessional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

920/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrohn.com, jaycelia.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182-208 vm-mail.com (206.82.182.208) by clrohn.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-208 vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 106097121099101018910509703460991111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowProfessionals@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto\narr=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | Replacement Windows <ReplacementWindowProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrohn.com, jaycelia.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182-208 vm-mail.com (206.82.182.208) by clrohn.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-208 vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 106097121099101018910509703460991111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowProfessionals@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto\narr=no version=2.63 |

921/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com <ReplacementWindowProfessional@vm-mail.com>> | Replacement Windows <ReplacementWindowProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208.vm-mail.com (206.82.182.208) by clrobin.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182.208.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowProfessional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | |
| 1/3/2006 | Jay <jay@jaycelia.com <ReplacementWindowProfessional@vm-mail.com>> | Replacement Windows <ReplacementWindowProfessional@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for loan service & window replacement service | | X-Persona: <Jay> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31525 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182.208.vm-mail.com (206.82.182.208) by clrobin.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182.208.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowProfessional@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jpy@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@>m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for wealth growth service/product | | X-Persona: <Jay> Return-Path: <mailcenter+33395{@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180.229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180.229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 1060971210640072120990101108105097046099111109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomweb.com tester=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |
| | | | | | | | | Duplicate | |
| 1/3/2006 | Jay <jpy@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@>m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for wealth growth service/product | | X-Persona: <Jay> Return-Path: <mailcenter+33395{@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180.229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180.229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 1060971210640072120990101108105097046099111109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomweb.com tester=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |
| | | | | | | | | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jpy@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@}m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter/33395{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180.229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 106097121069101108105097046069911109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@}m-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomweb.com X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |
| 1/3/2006 | Jay <jpy@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@}m-rewards.com> | | clrobin.com, jaycelia.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter/33395{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180.229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 106097121069101108105097046069911109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@}m-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomweb.com X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |

924/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@}m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+33395{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180-229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 1060971210469712109910110810509704609911109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@}m-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 goto6towels.com tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |
| 1/3/2006 | Jay <jay@jaycelia.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+33395{@}m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+33395{@}vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11585 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180-229 vm-mail.com (206.82.180.229) by clrobin.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-229 vm-mail.com with SMTP; 31 Dec 2005 05:05:29 -0600 X-ClientHost: 1060971210469712109910110810509704609911109 X-MailingID: 33395 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33395{@}m-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goto6towels.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,YOUR_INCOME |

925/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <sjoy@jaycela.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | elahome.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by elahome.com with SMTP; 30 Dec 2005 18:37:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600 X-ClientHost: 1060972106097121099101108105097034609911109 X-MailingID 33332 From: University of Phoenix <University@vm-mail.com> To: Jay <sjoy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IS_PRESENT |
| 1/3/2006 | Jay <sjoy@jaycela.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | elahome.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by elahome.com with SMTP; 30 Dec 2005 18:37:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600 X-ClientHost: 1060972106097121099101108105097034609911109 X-MailingID 33332 From: University of Phoenix <University@vm-mail.com> To: Jay <sjoy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IS_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jjoy@jaycela.com > | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333832@vm-rewards.com> | vm-mail.com | elubeme.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333832@vm-mail.com><br>Delivered-To: 19-jay@jaycela.com<br>Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600<br>Received: from vm-181-166.vm-mail.com (206.82.181.166)<br>by elubeme.com with SMTP; 30 Dec 2005 18:37:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600<br>X-ChestHost: 1060972106691210990101108010509703460991111109<br>X-MailingID: 333832<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jjoy@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333832@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08, |
| 1/3/2006 | Friend <jimi@idafosstend right.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | elubeme.com, nldsboxendright.com | Ad for free online bingo service | Duplicate | HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>MAIL_IN_POPULSNT<br>X-Persona: <Bonnie><br>Return-Path: <mailcenter334002@vm-mail.com><br>Delivered-To: 1-jim@idlobstendright.com<br>Received: (qmail 12194 invoked from network); 1 Jan 2006 15:09:31 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by elubeme.com with SMTP; 1 Jan 2006 15:09:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 01 Jan 2006 15:09:18 -0600<br>X-ChestHost: 106010609641051160100105100110111160011100010014105103104116046099111109<br>X-MailingID: 334002<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jimi@idlobstendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334002@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/3/2006 | Friend <jim@ididabotend right.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@v m-rewards.com> | vm-mail.com | elubeme.com, ididobotendright.com | Ad for free online bingo service | | X-Persona: <Bonnie> Return-Path: <mailcenter+334002@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 12194 invoked from network); 1 Jan 2006 15:09:31 -0600 Received: from vm-180-243 vm-mail.com (206.82.180.243) by elubeme.com with SMTP; 1 Jan 2006 15:09:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-243 vm-mail.com with SMTP; 01 Jan 2006 15:09:18 -0600 X-ClientHost: 106105109064105116100105100110111116011101001141051031041160460 9911109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@ididobotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididobotend right.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@v m-rewards.com> | vm-mail.com | elubeme.com, ididobotendright.com | Ad for investment training service | | X-Persona: <Bonnie> Return-Path: <mailcenter+333965@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 31077 invoked from network); 31 Dec 2005 09:08:48 - 0600 Received: from vm-177-49 vm-mail.com (206.82.177.49) by elubeme.com with SMTP; 31 Dec 2005 09:08:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-49 vm-mail.com with SMTP; 31 Dec 2005 09:08:35 -0600 X-ClientHost: 106105109064105116100105100110111116011101001141051031041160460 9911109 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Friend <jim@ididobotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididobotend right.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@v m-rewards.com> | vm-mail.com | elubeme.com, ididobotendright.com | Ad for investment training service | | X-Persona: <Bonnie> Return-Path: <mailcenter+333965@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 31077 invoked from network); 31 Dec 2005 09:08:48 - 0600 Received: from vm-177-49 vm-mail.com (206.82.177.49) by elubeme.com with SMTP; 31 Dec 2005 09:08:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-49 vm-mail.com with SMTP; 31 Dec 2005 09:08:35 -0600 X-ClientHost: 106105109064105116100105100110111116011101001141051031041160460 9911109 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Friend <jim@ididobotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter33381 6@m-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DVD burner product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333816@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by ehahome.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 106097121069710109910110810509703460991111109 X-MailngID 33316 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter33381 6@m-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DVD burner product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter333816@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by ehahome.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 106097121069710109910110810509703460991111109 X-MailngID 33316 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

929/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter333816@vn-mail.com m-rewards.com> | jay@jaycelia.com vn-mail.com | ehahome.com, jaycelia.com | Ad for DVD burner product | | X-Persona: <Jay> Return-Path: <mailcenter333816@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vns-181-166-vm-mail.com (206.82.181.166) by ehahome.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166-vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 106097121069071210990101088105097046099111109 X-MailingID: 33316 From: DVDX <DVDX@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter333816@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter333816@vn-mail.com m-rewards.com> | jay@jaycelia.com vn-mail.com | ehahome.com, jaycelia.com | Ad for DVD burner product | | X-Persona: <Jay> Return-Path: <mailcenter333816@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vns-181-166-vm-mail.com (206.82.181.166) by ehahome.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166-vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 106097121069071210990101088105097046099111109 X-MailingID: 33316 From: DVDX <DVDX@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter333816@vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jayceita.com> DVDX <DVDX@vm-mail.com> | jayceita.com DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter333816@vm-rewards.com> | vm-mail.com | ehaheme.com, jayceita.com | Ad for DVD burner product | | X-Persona: <Jay> Return-Path: <mailcenter333816@vm-mail.com> Delivered-To: 10-jay@jayceita.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by ehaheme.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 1060971210647721099101108105097034609911109 X-MailngID 33316 From DVDX <DVDX@vm-mail.com> To Jay <jay@jayceita.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jayceita.com> DVDX <DVDX@vm-mail.com> | jayceita.com DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter333816@vm-rewards.com> | vm-mail.com | ehaheme.com, jayceita.com | Ad for DVD burner product | | X-Persona: <Jay> Return-Path: <mailcenter333816@vm-mail.com> Delivered-To: 10-jay@jayceita.com Received: (qmail 20098 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by ehaheme.com with SMTP; 30 Dec 2005 18:37:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 18:15:52 -0600 X-ClientHost: 1060971210647721099101108105097034609911109 X-MailngID 33316 From DVDX <DVDX@vm-mail.com> To Jay <jay@jayceita.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333816@vm-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by elahome.com with SMTP; 30 Dec 2005 18:37:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600 X-ClientHost 1060971210647210099101108105097034609911109 X-MailingID 333832 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomomeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_IN_PRESENT |
| 1/3/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter333832@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter333832@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600 Received: from vm-181-166.vm-mail.com (206.82.181.166) by elahome.com with SMTP; 30 Dec 2005 18:37:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600 X-ClientHost 1060971210647210099101108105097034609911109 X-MailingID 333832 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333832@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomomeds.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_IN_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jjoy@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+333832@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay><br>Return-Path: <mailcenter333832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20866 invoked from network); 30 Dec 2005 18:37:45 -0600<br>Received: from vm-181-166.vm-mail.com (206.82.181.166) by elahome.com with SMTP; 30 Dec 2005 18:37:45 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-181-166.vm-mail.com with SMTP; 29 Dec 2005 23:07:19 -0600<br>X-ClientHost: 106697121069097121099101108310509703460991111109<br>X-MailID:D 333832<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jjoy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333832@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotors.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 1/3/2006 | Friend <joni@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-rewards.com> | vm-mail.com | elahome.com, jaykaysplace.com | Ad for investment training service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter333965@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24291 invoked from network); 31 Dec 2005 09:09:48 -0600<br>Received: from vm-177-113.vm-mail.com (206.82.177.113) by elahome.com with SMTP; 31 Dec 2005 09:09:45 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-177-113.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost: 106111100641060972110709712115112108097099101046099111109<br>X-MailID:D 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotors.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT tests=on sentsum=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | X-Persona: <Jen><br>Return-Path: <mailcenter333965@vm-mail.com><br>Delivered-To: 12-jen@jaykaysplace.com<br>Received: (qmail 24291 invoked from network); 31 Dec 2005 09:09:48 -0600<br>Received: from vm-177-113 vm-mail.com (206.82.177.113)<br>by ehabeme.com with SMTP; 31 Dec 2005 09:09:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-113 vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost:<br>106111100641060972110709712111511210809709910046099111109<br>X-MailingID: 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto0harm=no<br>version=2.63 |
| | Friend <jen@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter333965@vm-rewards.com> | vm-mail.com | ehabeme.com, jaykaysplace.com | Ad for investment training service | | |
| 1/3/2006 | Friend <jen@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter333965@vm-rewards.com> | vm-mail.com | ehabeme.com, jaykaysplace.com | Ad for investment training service | Duplicate | |
| 1/3/2006 | Friend <jen@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | | | | Ad for investment training service | | |
| 1/3/2006 | Friend <jen@jaykaysplace.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter334067@vm-mail.com> | | ehabeme.com, jaykaysplace.com | Ad for school locator service | | X-Persona: <Jen><br>Return-Path: <mailcenter334067@vm-mail.com><br>Delivered-To: 12-jen@jaykaysplace.com<br>Received: (qmail 28130 invoked from network); 3 Jan 2006 16:12:02 -0600<br>Received: from vm-181-11 vm-mail.com (206.82.181.11)<br>by ehabeme.com with SMTP; 3 Jan 2006 16:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-11 vm-mail.com with SMTP; 03 Jan 2006 16:11:49 -0600<br>X-ClientHost:<br>106111100641060972110709712111511210809709910046099111109<br>X-MailingID: 334067<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334067@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

933/3288

934/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jon@jaykayplace.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@vm-rewards.com> | vm-mail.com | elahome.com, jaykayplace.com | Ad for school locator service | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter33406@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 28130 invoked from network); 3 Jan 2006 16:12:02 -0600 Received: from vm-181-11.vm-mail.com (206.82.181.11) by elahome.com with SMTP; 3 Jan 2006 16:11:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-11.vm-mail.com with SMTP; 03 Jan 2006 16:11:49 -0600 X-ClientHost 1061111006047i6047721107097121115112108097909910046099111109 X-MailingID 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Friend <jon@jaykayplace.com> Reply-To: MailCenter <mailcenter+33406@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |
| 1/3/2006 | Friend <celia@celiajay.co m> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@vm-rewards.com> | vm-mail.com | gmailpha.org, celiajay.com | Ad for school locator service | | X-Persona: <Celia> Return-Path: <mailcenter33406@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14051 invoked from network); 3 Jan 2006 16:25:28 -0600 Received: from vm-180-152.vm-mail.com (206.82.180.152) by gmailpha.org with SMTP; 3 Jan 2006 16:25:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 03 Jan 2006 16:25:16 -0600 X-ClientHost 099101108106097i6097066099101108105097i6097121108046099111109 X-MailingID 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Friend <celia@celiajay.com> Reply-To: MailCenter <mailcenter+33406@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

935/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+334067@vm-rewards.com> | vm-mail.com | gmailpha.org, celiajay.com | Ad for school locator service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334067@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14051 invoked from network); 3 Jan 2006 16:25:28 -0600 Received: from vm-180-152.vm-mail.com (206.82.180.152) by gmailpha.org with SMTP; 3 Jan 2006 16:25:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 03 Jan 2006 16:25:16 -0600 X-ClientHost: (09010110810509710660971011081050971066097121046609111109) X-MailqID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334067@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+334067@vm-rewards.com> | vm-mail.com | gmailpha.org, celiajay.com | Ad for school locator service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334067@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14051 invoked from network); 3 Jan 2006 16:25:28 -0600 Received: from vm-180-152.vm-mail.com (206.82.180.152) by gmailpha.org with SMTP; 3 Jan 2006 16:25:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 03 Jan 2006 16:25:16 -0600 X-ClientHost: (09010110810509710660971011081050971066097121046609111109) X-MailqID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334067@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <ccha@cclujay.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+33914@vm-rewards.com> | 33914@vm-mail.com | gmailpha.org, cclujay.com | Ad for wireless phone products | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter+33914@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 937 invoked from network); 30 Dec 2005 18:31:41 -0600 Received: from vm-182-40.vm-mail.com (206.82.182.40) by gmailpha.org with SMTP; 30 Dec 2005 18:31:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-40.vm-mail.com with SMTP; 30 Dec 2005 18:31:27 -0600 X-ClientHost: (09010108109097064099101108105097106097121046099111109 X-MailingID: 33914 From: MobilePro <MobilePro@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33914@vm-rewards.com> Subject: *****SPAM***** Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL _ID_PRESENT |
| 1/3/2006 | Friend <cclia@cclujay.com> | MobilePro <MobilePro@vm-mail.com> | *****SPAM***** Motorola RAZR at no cost | MailCenter <mailcenter+33914@vm-rewards.com> | 33914@vm-mail.com | gmailpha.org, cclujay.com | Ad for wireless phone products | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter+33914@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 937 invoked from network); 30 Dec 2005 18:31:41 -0600 Received: from vm-182-40.vm-mail.com (206.82.182.40) by gmailpha.org with SMTP; 30 Dec 2005 18:31:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-40.vm-mail.com with SMTP; 30 Dec 2005 18:31:27 -0600 X-ClientHost: (09010108109097064099101108105097106097121046099111109 X-MailingID: 33914 From: MobilePro <MobilePro@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33914@vm-rewards.com> Subject: *****SPAM***** Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL _ID_PRESENT |

937/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com> | MobilePro <MobilePro@vm-mail.com> | ****SPAM**** Motorola RAZR at no cost | MailCenter <mailcenter=33914@vm-m-rewards.com> | vm-mail.com | gmwalpha.org, celiajay.com | Ad for wireless phone products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter33914@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 937 invoked from network); 30 Dec 2005 18:31:41 -0600<br>Received: from vm-182-40.vm-mail.com (206.82.182.40)<br>by gmwalpha.org with SMTP; 30 Dec 2005 18:31:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-40.vm-mail.com with SMTP; 30 Dec 2005 18:31:27 -0600<br>X-ClientHost [690101081069706460910110810509710609712104609111109<br>X-MailingID 33914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33914@vm-rewards.com><br>Subject: ****SPAM**** Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_COST,X_MAIL_ID_PRESENT |
| 1/3/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter=33965@vm-m-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for investment training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter33965@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21237 invoked from network); 31 Dec 2005 09:09:44 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by gmwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost [106097121099101108105097046099111109<br>X-MailingID 33965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>NT auto/autovno version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jayceia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-mail.com> m-rewards.com> | vm-mail.com | gnwalpha.org, jayceia.com | Ad for investment training service | | X-Persona: <Jay> Return-Path: <mailcenter+333965@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 22237 invoked from network); 31 Dec 2005 09:09:44 -0600 Received: (from vm-177-73.vm-mail.com (206.82.177.73) by gnwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600 X-ClientHost: 1060972120061710910901110310509703460991110 9 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT.COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jayceia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-mail.com> m-rewards.com> | | gnwalpha.org, jayceia.com | Ad for investment training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+333965@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 22237 invoked from network); 31 Dec 2005 09:09:44 -0600 Received: (from vm-177-73.vm-mail.com (206.82.177.73) by gnwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600 X-ClientHost: 1060972120061710910901110310509703460991110 9 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT.COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

939/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jayceila.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-rewards.com> | vm-mail.com | gnwalpha.org, jayceila.com | Ad for investment training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333965@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 22237 invoked from network); 31 Dec 2005 09:09:44 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by gnwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost: [106097212106409721099101101810509703460991111 09<br>X-MailingID: 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jayceila.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-rewards.com> | vm-mail.com | gnwalpha.org, jayceila.com | Ad for investment training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter333965@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 22237 invoked from network); 31 Dec 2005 09:09:44 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by gnwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost: [106097212106409721099101101810509703460991111 09<br>X-MailingID: 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworth.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for investment training service | | X-Persona <Jay><br>Return-Path <mailto:center333965@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22237 invoked from network); 31 Dec 2005 09:09:44 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73) by gnwalpha.org with SMTP; 31 Dec 2005 09:09:44 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-73.vm-mail.com with SMTP; 31 Dec 2005 09:09:32 -0600<br>X-ClientHost 10609712106097121099101108105097046609111109<br>X-MailngID 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomens.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/3/2006 | Friend <jen@jaykayoplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykayoplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona <Jen><br>Return-Path <mailto:center334022@vm-mail.com><br>Delivered-To: 12-jen@jaykayoplace.com<br>Received: (qmail 12963 invoked from network); 3 Jan 2006 00:09:17 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225) by gnwalpha.org with SMTP; 3 Jan 2006 00:09:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-225.vm-mail.com with SMTP; 03 Jan 2006 00:09:05 -0600<br>X-ClientHost 10611110641060971211070971211511121080970990104609111109<br>X-MailngID 334022<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jen@jaykayoplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334022@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomens.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X-Spam-Report |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jret@jayskyplac e.com> | AmeriSavngs <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@v m-rewards.com> | vm-mail.com | gmwlphba.org, jayskayplace.com | Ad for life insurance service | Duplicate | X-Persona: <Jen><br>Return-Path: <mailcenter334022@vm-mail.com><br>Delivered-To: 12-jen@jayskayplace.com<br>Received: (qmail 12963 invoked from network); 3 Jan 2006 00:09:17 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225) by gmwlphba.org with SMTP; 3 Jan 2006 00:09:16 -0600<br>Received: from vm-mail.com (192.168.1.20) by vm-181-225.vm-mail.com with SMTP; 03 Jan 2006 00.09.05 -0600<br>X-ClientHost [06111110064106097121107097121115112108097099091034609911109]<br>X-MailingID 334022<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jret@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334022@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/3/2006 | Jamila <mila@gammtom m.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@v m-rewards.com> | vm-mail.com | gordonworks.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 6-mila@gammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 03 Jan 2006 09:08:29 -0600<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Jamila <mila@gammtomm.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,HTML_HTML_NO_CHARSET,MIME_IMAGE_H TML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------=_43BA9360J3RO7DA0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming message as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://redirect.virtumundo.com/cf?0946Z&e=mila@ja... URI:http://ngz.cc/jalloppy/text_01.gif |

942/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 11-ccelia@celiajay.com<br>Received: (qmail 4455 invoked from network); 3 Jan 2006 09:25:25 -0600<br>Received: from vm-182-187 vm-mail.com (206.82.182.187)<br>by gordonworks.com with SMTP; 3 Jan 2006 09:25:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-187.vm-mail.com with SMTP; 03 Jan 2006 09:25:11 -0600<br>X-ClientHost (09010110810509706409910110810509710609712104609911109)<br>X-MailngID: 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90, |
| | Friend <celia@celiajay.co m> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@v m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for car locator service | Duplicate | DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolarm=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/3/2006 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 11-ccelia@celiajay.com<br>Received: (qmail 4455 invoked from network); 3 Jan 2006 09:25:25 -0600<br>Received: from vm-182-187 vm-mail.com (206.82.182.187)<br>by gordonworks.com with SMTP; 3 Jan 2006 09:25:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-187.vm-mail.com with SMTP; 03 Jan 2006 09:25:11 -0600<br>X-ClientHost (09010110810509706409910110810509710609712104609911109)<br>X-MailngID: 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90, |
| | Friend <celia@celiajay.co m> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@v m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for car locator service | Duplicate | DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolarm=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

943/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com><vm-m> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4455 invoked from network); 3 Jan 2006 09:25:25 -0600<br>Received: from vm-182.187 vm-mail.com (206.82.182.187)<br>by gordonworks.com with SMTP; 3 Jan 2006 09:25:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.187 vm-mail.com with SMTP; 03 Jan 2006 09:25:11 -0600<br>X-ClientHost<br>(09010110810509710660910110810509710660972120460991111109<br>X-MailingID: 334040<br>X-MailingID: 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/3/2006 | Jay <jay@jaycelia.com><vm-m> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24934 invoked from network); 1 Jan 2006 15:10:49 -0600<br>Received: from vm-180.209 vm-mail.com (206.82.180.209)<br>by gordonworks.com with SMTP; 1 Jan 2006 15:10:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180.209 vm-mail.com with SMTP; 01 Jan 2006 15:10:33 -0600<br>X-ClientHost 1060972120460672109910110810509710660991111109<br>X-MailingID: 334002<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334002@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_90,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>X-Spam-Report: |

944/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <joy@jaycela.com <BingoConnection@vm-mail.com>> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM**** Play bingo just for the fan of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycela.com | Ad for free online bingo servic | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 24934 invoked from network); 1 Jan 2006 15:10:49 -0600 Received: from vm-180-209.vm-mail.com (206.82.180.209) by gordonworks.com with SMTP; 1 Jan 2006 15:10:49 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-209.vm-mail.com with SMTP; 01 Jan 2006 15:10:38 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Jay <joy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: *****SPAM**** Play bingo just for the fan of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <joy@jaycela.com <BingoConnection@vm-mail.com>> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM**** Play bingo just for the fan of it | MailCenter <mailcenter+334002@vm-rewards.com> | | gordonworks.com, jaycela.com | Ad for free online bingo servic | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 24934 invoked from network); 1 Jan 2006 15:10:49 -0600 Received: from vm-180-209.vm-mail.com (206.82.180.209) by gordonworks.com with SMTP; 1 Jan 2006 15:10:49 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-209.vm-mail.com with SMTP; 01 Jan 2006 15:10:38 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Jay <joy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: *****SPAM**** Play bingo just for the fan of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jimj@ididnotend right.com> | Homeowner News <HomeownerNews@vm-mail.com> | Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter+334044@m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for loan service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334044@vm-mail.com><br>Delivered-To: 1-jimj@idodnotendright.com<br>Received: (qmail 5667 invoked from network); 3 Jan 2006 11:08:17 -0600<br>Received: from vm-182-108 vm-mail.com (206.82.182.108)<br>by ididnotendright.com with SMTP; 3 Jan 2006 11:08:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-108 vm-mail.com with SMTP; 03 Jan 2006 11:08:00 -0600<br>X-ClientHost<br>1061051090641051610010510011011111601110100114105103104116046060<br>9911109<br>X-MailgID: 334044<br>From: Homeowner News <HomeownerNews@vm-mail.com><br>To: Friend <jimj@idicdnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334044@m-rewards.com><br>Subject: Rates on the rise - lock in low payments for 2006<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jimj@ididnotend right.com> | Homeowner News <HomeownerNews@vm-mail.com> | Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter+334044@m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for loan service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter334044@vm-mail.com><br>Delivered-To: 1-jimj@idodnotendright.com<br>Received: (qmail 5667 invoked from network); 3 Jan 2006 11:08:17 -0600<br>Received: from vm-182-108 vm-mail.com (206.82.182.108)<br>by ididnotendright.com with SMTP; 3 Jan 2006 11:08:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-108 vm-mail.com with SMTP; 03 Jan 2006 11:08:00 -0600<br>X-ClientHost<br>1061051090641051610010510011011111601110100114105103104116046060<br>9911109<br>X-MailgID: 334044<br>From: Homeowner News <HomeownerNews@vm-mail.com><br>To: Friend <jimj@idicdnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334044@m-rewards.com><br>Subject: Rates on the rise - lock in low payments for 2006<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jimj@ididnotend right.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for loan service & window replacement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 1-jimj@ididnotendright.com<br>Received: (qmail 25120 invoked from network); 31 Dec 2005 17:23:21 -0600<br>Received: from vm-182-109 vm-mail.com (206.82.182.109)<br>by ididnotendright.com with SMTP; 31 Dec 2005 17:23:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109 vm-mail.com with SMTP; 31 Dec 2005 17:23:09 -0600<br>X-ClientHost<br>1061051090641051610010510011011111601110100114105103104116046060<br>9911109<br>X-MailgID: 333993<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Friend <jimj@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333993@m-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

946/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jim@idahotend right.com> | Replacement Windows <ReplacementWindowsProfessional6@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter-333995@vm-rewards.com> | vm-mail.com | iidahotendright.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Borns> Return-Path: <mailcenter333995@vm-mail.com> Delivered-To: 1-jim@idahotendright.com Received: (qmail 25120 invoked from network); 31 Dec 2005 17:23:21 -0600 Received: from vm-182.109.vm-mail.com (206.82.182.109) by iidahotendright.com with SMTP; 31 Dec 2005 17:23:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-109.vm-mail.com with SMTP; 31 Dec 2005 17:23:09 -0600 X-ClientHost 100105100641161001051001101111160111010011410510310411160460 99111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowsProfessional6@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter<333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jon@jayknyspluce.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter-333978@vm-rewards.com> | vm-mail.com | iidahotendright.com, jayknyspluce.com | Ad for at home internet business | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333978@vm-mail.com> Delivered-To: 12-jon@jayknyspluce.com Received: (qmail 9538 invoked from network); 31 Dec 2005 13:21:48 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by iidahotendright.com with SMTP; 31 Dec 2005 13:21:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 31 Dec 2005 13:21:35 -0600 X-ClientHost 106111110064106097121107097121115112108097099910104609911109 X-MailingID: 333978 From: Online Jobs <OnlineJobs@vm-mail.com> To: Friend <jon@jayknyspluce.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter<333978@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on proofomordx.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

947/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jpri@jayskaysplace.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+333978@vm-rewards.com> | vm-mail.com | infodomotenight.com, jayskaysplace.com | Ad for at home internet business | Forward from SPAM filter | X-Persona: <bar><br>Return-Path: <mailcenter333978@vm-mail.com><br>Delivered-To: 12-jeri@jayskaysplace.com<br>Received: (qmail 9538 invoked from network); 31 Dec 2005 13:21:48 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>by infodomotenight.com with SMTP; 31 Dec 2005 13:21:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-16.vm-mail.com with SMTP; 31 Dec 2005 13:21:35 -0600<br>X-ClientHost<br>106111110064106097121107097121151121080970991010460991111109<br>X-MailingID: 333978<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jpri@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomods.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 1/3/2006 | Friend <jpri@jayskaysplace.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+333978@vm-rewards.com> | vm-mail.com | infodomotenight.com, jayskaysplace.com | Ad for at home internet business | Forward from SPAM filter | X-Persona: <bar><br>Return-Path: <mailcenter333978@vm-mail.com><br>Delivered-To: 12-jeri@jayskaysplace.com<br>Received: (qmail 9538 invoked from network); 31 Dec 2005 13:21:48 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>by infodomotenight.com with SMTP; 31 Dec 2005 13:21:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-16.vm-mail.com with SMTP; 31 Dec 2005 13:21:35 -0600<br>X-ClientHost<br>106111110064106097121107097121151121080970991010460991111109<br>X-MailingID: 333978<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jpri@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomods.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <hn><br>Return-Path: <mailcenter333976@vm-mail.com><br>Delivered-To: 12-jsrt@jaykaysplace.com<br>Received: (qmail 9538 invoked from network); 31 Dec 2005 13:21:48 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>by itdidnotednright.com with SMTP; 31 Dec 2005 13:21:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-16.vm-mail.com with SMTP: 31 Dec 2005 13:21:35 -0600<br>X-ClientHost<br>[06111110064106097121107097121115112108097099091104609911109]<br>X-MailingID: 333978<br>From: Online Jobs <Onlinejobs@vm-mail.com><br>To: Friend <jsrt@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333978@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version 2.63 |
| | Friend <jsr@jaykaysplace.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter-333978@vm-rewards.com> | vm-mail.com | itdidnotednright.com, jaykaysplace.com | Ad for at home internet business | | |
| 1/3/2006 | | | | | | | Ad for free online bingo service | | |
| | Friend <jsr@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-334002@vm-rewards.com> | vm-mail.com | itdidnotednright.com, jaykaysplace.com | Ad for free online bingo service | Duplicate | X-Persona: <hn><br>Return-Path: <mailcenter334002@vm-mail.com><br>Delivered-To: 12-jsrt@jaykaysplace.com<br>Received: (qmail 25541 invoked from network); 1 Jan 2006 15:10:59 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by itdidnotednright.com with SMTP; 1 Jan 2006 15:10:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP: 01 Jan 2006 15:10:38 -0600<br>X-ClientHost<br>[06111110064106097121107097121115112108097099091104609911109]<br>X-MailingID: 334002<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jsrt@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-334002@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version 2.63 |

949/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jote@jaykayplac e.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@v m-rewards.com> | vm-mail.com | itddohotednight.com, jaykayplace.com | Ad for free online bingo service | | X-Persona: <Jote> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 12-jote@jaykayplace.com Received: (qmail 25541 invoked from network); 1 Jan 2006 15:10:50 -0600 Received: from vm-180-228 vm-mail.com (206.82.180.228) by itddohotednight.com with SMTP; 1 Jan 2006 15:10:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-228 vm-mail.com with SMTP; 01 Jan 2006 15:10:38 -0600 X-ClientHost: 1061111006041060972110709712111511210809709910046099111109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jote@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomots.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Friend <jote@jaykayplac e.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@v m-rewards.com> | vm-mail.com | itddohotednight.com, jaykayplace.com | Ad for free online bingo service | | X-Persona: <Jote> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 12-jote@jaykayplace.com Received: (qmail 25541 invoked from network); 1 Jan 2006 15:10:50 -0600 Received: from vm-180-228 vm-mail.com (206.82.180.228) by itddohotednight.com with SMTP; 1 Jan 2006 15:10:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-228 vm-mail.com with SMTP; 01 Jan 2006 15:10:38 -0600 X-ClientHost: 1061111006041060972110709712111511210809709910046099111109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jote@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomots.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | |
| | Friend <jon@jayskysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | nildohotendnight.com, jayskysplace.com | Ad for free online bingo service | | X-Persona: <Jon> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 12-jon@jayskysplace.com Received: (qmail 25541 invoked from network); 1 Jan 2006 15:10:50 -0600 Received: from vm-180-228.vm-mail.com (206.82.180.228) by nildohotendnight.com with SMTP; 1 Jan 2006 15:10:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-228.vm-mail.com with SMTP; 01 Jan 2006 15:10:38 -0600 X-ClientHost 1061111006047210709712111511210809709910104609911109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jon@jayskysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | | | | | | | | | |
| | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for free online bingo service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 15200 invoked from network); 1 Jan 2006 15:21:26 -0600 Received: from vm-181-113.vm-mail.com (206.82.181.113) by jammtomm.com with SMTP; 1 Jan 2006 15:21:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-113.vm-mail.com with SMTP; 01 Jan 2006 15:21:12 -0600 X-ClientHost 0991011081050970640991011081050971060971210460991 11109 X-MailingID: 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | |
| | Friend <cclia@cediajay.co m> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@v m-rewards.com> | vm-mail.com | jammtomm.com, cediajay.com | Ad for free online bingo service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 1-1-cclia@cediajay.com Received: (qmail 15200 invoked from network); 1 Jan 2006 15:21:26 -0600 Received: from vm-181-113.vm-mail.com (206.82.181.113) by jammtomm.com with SMTP; 1 Jan 2006 15:21:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-113.vm-mail.com with SMTP; 01 Jan 2006 15:21:12 -0600 X-ClientHost: (09010110810509710660910110810509710609712104609911109 X-MailgID): 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <cclia@cediajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotnetwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | | | | | | | | | |
| | Friend <cclia@cediajay.co m> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334002@v m-rewards.com> | | jammtomm.com, cediajay.com | Ad for free online bingo service | | X-Persona: <Cclia> Return-Path: <mailcenter334002@vm-mail.com> Delivered-To: 1-1-cclia@cediajay.com Received: (qmail 15200 invoked from network); 1 Jan 2006 15:21:26 -0600 Received: from vm-181-113.vm-mail.com (206.82.181.113) by jammtomm.com with SMTP; 1 Jan 2006 15:21:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-113.vm-mail.com with SMTP; 01 Jan 2006 15:21:12 -0600 X-ClientHost: (09010110810509710660910110810509710609712104609911109 X-MailgID): 334002 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <cclia@cediajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334002@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godotnetwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <echa@ccliajay.com> <InsiderBlackjackSecrets@vm-mail.com> | Insider Blackjack Secrets co <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | | jammtomm.com, ccliajay.com | Ad for gambling training product | | X-Persona: <Cclia> Return-Path: <mailcenter334001@vm-mail.com> Delivered-To: 1-1+cclia@ccliajay.com Received: (qmail 16003 invoked from network); 1 Jan 2006 09:14:15 -0600 Received: from vm-181-186.vm-mail.com (206.82.181.186) by jammtomm.com with SMTP; 1 Jan 2006 09:14:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-186.vm-mail.com with SMTP; 01 Jan 2006 09:14:03 -0600 X-ClientHost (09011018109097064099101108105097106097712104609911109 X-MailrigID 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334001@vm-rewards.com> Subject: *****SPAM***** Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/3/2006 | Friend <cclia@ccliajay.com> <InsiderBlackjackSecrets@vm-mail.com> | Insider Blackjack Secrets co <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | | jammtomm.com, ccliajay.com | Ad for gambling training product | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter334001@vm-mail.com> Delivered-To: 1-1+cclia@ccliajay.com Received: (qmail 16003 invoked from network); 1 Jan 2006 09:14:15 -0600 Received: from vm-181-186.vm-mail.com (206.82.181.186) by jammtomm.com with SMTP; 1 Jan 2006 09:14:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-186.vm-mail.com with SMTP; 01 Jan 2006 09:14:03 -0600 X-ClientHost (09011018109097064099101108105097106097712104609911109 X-MailrigID 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334001@vm-rewards.com> Subject: *****SPAM***** Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+33400@vm-rewards.com> | | jammtomm.com, celiajay.com | Ad for gambling training product | | X-Persona: <Celia>  Return-Path: <mailcenter334001@vm-mail.com>  Delivered-To: 11-celia@celiajay.com  Received: (qmail 16003 invoked from network); 1 Jan 2006 09:14:15 -0600  Received: from vm-181-186.vm-mail.com (206.82.181.186)  by jammtomm.com with SMTP; 1 Jan 2006 09:14:14 -0600  Received: from vm-mail.com (192.168.3.20)  by vm-181-186.vm-mail.com with SMTP; 01 Jan 2006 09:14:03 -0600  X-ClientHost  (09010110810597106409910110810597106097121046099111109)  X-MailingID 33400  From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com>  To: Friend <celia@celiajay.com>  Errors-To: errors@vm-mail.com  Reply-To: MailCenter <mailcenter+33400016@vm-rewards.com>  Subject: *****SPAM***** Make a mint at casino blackjack  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com  X-Spam-Level: *******  X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,  DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63  X-Spam-Report:  * 1.0 HTML_MESSAGE Missing Date: header |
| 1/3/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | | jammtomm.com, celiajay.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Celia>  Return-Path: <mailcenter334022@vm-mail.com>  Delivered-To: 11-celia@celiajay.com  Received: (qmail 8960 invoked from network); 3 Jan 2006 00:21:24 -0600  Received: from vm-182-70.vm-mail.com (206.82.182.70)  by jammtomm.com with SMTP; 3 Jan 2006 00:21:21 -0600  Received: from vm-mail.com (192.168.3.20)  by vm-182-70.vm-mail.com with SMTP; 03 Jan 2006 00:21:08 -0600  X-ClientHost  (09010110810597106409910110810597106097121046099111109)  X-MailingID 334022  From: AmeriSavings <AmeriSavings@vm-mail.com>  To: Friend <celia@celiajay.com>  Errors-To: errors@vm-mail.com  Reply-To: MailCenter <mailcenter+334022@vm-rewards.com>  Subject: *****SPAM***** Save on term life from AIG  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  X-Spam-Flag: YES  X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com  X-Spam-Level: *******  X-Spam-Status: Yes, hits=7.9 tests=BLANK_LINES_70_90,  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT  _IMAGE_ONLY_02, |

Log for archive virtumundo-omni.mbx ("VO1")

954/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for life insurance service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334022@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 8960 invoked from network); 3 Jan 2006 00:21:24 -0600 Received: from vm-182-70.vm-mail.com (206.82.182.70) by jammtomm.com with SMTP; 3 Jan 2006 00:21:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-70.vm-mail.com with SMTP; 03 Jan 2006 00:21:08 -0600 X-ClientHost [091010181050970640901011081050971060971204609111109 X-MailgID 334022 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334022@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 1/3/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for life insurance service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334022@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 8960 invoked from network); 3 Jan 2006 00:21:24 -0600 Received: from vm-182-70.vm-mail.com (206.82.182.70) by jammtomm.com with SMTP; 3 Jan 2006 00:21:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-70.vm-mail.com with SMTP; 03 Jan 2006 00:21:08 -0600 X-ClientHost [091010181050970640901011081050971060971204609111109 X-MailgID 334022 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334022@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

955/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <hub><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 12-jen@jayskaysplace.com<br>Received: (qmail 28930 invoked from network); 3 Jan 2006 09:08:28 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by jammtomm.com with SMTP; 3 Jan 2006 09:08:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 03 Jan 2006 09:08:13 -0600<br>X-ClientHost<br>106111100641060972110709712115112108097099010460991111109<br>X-MailingID: 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jen@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME<br>X_MAIL_ID_PRESENT,autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | Friend <jen@jayskaysplace.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@vm-rewards.com> | vm-mail.com | jammtomm.com, jayskaysplace.com | Ad for car locator service | | |
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <hub><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 12-jen@jayskaysplace.com<br>Received: (qmail 28930 invoked from network); 3 Jan 2006 09:08:28 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by jammtomm.com with SMTP; 3 Jan 2006 09:08:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 03 Jan 2006 09:08:13 -0600<br>X-ClientHost<br>106111100641060972110709712115112108097099010460991111109<br>X-MailingID: 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jen@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: *****SPAM***** New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME<br>X_MAIL_ID_PRESENT,autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | Friend <jen@jayskaysplace.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | *****SPAM***** New 2006 models have arrived | MailCenter <mailcenter+334040@vm-rewards.com> | vm-mail.com | jammtomm.com, jayskaysplace.com | Ad for car locator service | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <cclia@ccliajay.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | jayedia.com, ccliajay.com | Ad for loan service & window replacement service | | X-Persona: <Cclia> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 31681 invoked from network); 31 Dec 2005 17:38:13 -0600 Received: from vm-180-247 vm-mail.com (206.82.180.247) by jayedia.com with SMTP; 31 Dec 2005 17:38:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-247 vm-mail.com with SMTP; 31 Dec 2005 17:38:01 -0600 X-ClientHost 0901011081050970640991011081050971060971210460991111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 1/3/2006 | Friend <cclia@ccliajay.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | jayedia.com, ccliajay.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 31681 invoked from network); 31 Dec 2005 17:38:13 -0600 Received: from vm-180-247 vm-mail.com (206.82.180.247) by jayedia.com with SMTP; 31 Dec 2005 17:38:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-247 vm-mail.com with SMTP; 31 Dec 2005 17:38:01 -0600 X-ClientHost 0901011081050970640991011081050971060971210460991111109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

957/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <cclai@ccliajuy.com> | Replacement Windows co <ReplacementWindowProfessio nals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@ vm-rewards.com> | 333993@vm-mail.com | joyedia.com, ccliajuy.com | Ad for loan service & window replacement service | | X-Persona: <Cclai> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 11-cclai@ccliajuy.com Received: (qmail 31681 invoked from network); 31 Dec 2005 17:38:13 -0600 Received: (from vm-180-247 vm-mail.com (206.82.180.247) by joyedia.com with SMTP; 31 Dec 2005 17:38:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-247 vm-mail.com with SMTP; 31 Dec 2005 17:38:01 -0600 X-ChestHost 0901011081050970640901108105097106097121046090111109 X-MailngID: 333993 From: Replacement Windows <ReplacementWindowProfessionals@vm-mail.com> To: Friend <cclai@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT |
| 1/3/2006 | Friend <jimj@ddabstend right.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | Make a mint at casino blackjack | MailCenter <mailcenter+334001@ vm-rewards.com> | 334001@vm-mail.com | joyedia.com, itddabstendright.com | Ad for gambling training product | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334001@vm-mail.com> Delivered-To: 1-jimj@ddabstendright.com Received: (qmail 25830 invoked from network); 1 Jan 2006 09:07:47 -0600 Received: (from vm-182-36.vm-mail.com (206.82.182.36) by joyedia.com with SMTP; 1 Jan 2006 09:07:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-36.vm-mail.com with SMTP; 01 Jan 2006 09:07:54 -0600 X-ChestHost 1061051090641051610010510010111111060110100110014105103104116046060 99111109 X-MailngID: 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Friend <jimj@ddabstendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334001@vm-rewards.com> Subject: Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/3/2006 | Friend <jim@ididotendright.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | Make a mint at casino blackjack | MailCenter <mailcenter>334004@vm-rewards.com> | vm-mail.com | jayedia.com, ididobotendright.com | Ad for gambling training product | | X-Persona: <Bonnie> Return-Path: <mailcenter>334004@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 25830 invoked from network); 1 Jan 2006 09:07:47 -0600 Received: from vm-182.36.vm-mail.com (206.82.182.36) by jayedia.com with SMTP; 1 Jan 2006 09:07:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.36.vm-mail.com with SMTP; 01 Jan 2006 09:07:34 -0600 X-ClientHost 1001051090641051161001051001101111160111101001141051031041160460 9911109 X-MailingID: 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Friend <jim@ididotendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter>334001@vm-rewards.com> Subject: Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididotendright.com> | Mobile Pro <MobilePro@vm-mail.com> | Motorola RAZR at no cost | MailCenter <mailcenter>333914@vm-rewards.com> | vm-mail.com | jayedia.com, ididobotendright.com | Ad for wireless phone products | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter>333914@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 22299 invoked from network); 30 Dec 2005 18:17:04 -0600 Received: from vm-177-113.vm-mail.com (206.82.177.113) by jayedia.com with SMTP; 30 Dec 2005 18:17:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113.vm-mail.com with SMTP; 30 Dec 2005 18:16:50 -0600 X-ClientHost 1001051090641051161001051001101111160111101001141051031041160460 9911109 X-MailingID: 333914 From: Mobile Pro <MobilePro@vm-mail.com> To: Friend <jim@ididotendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter>333914@vm-rewards.com> Subject: Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididotendright.com> | Mobile Pro <MobilePro@vm-mail.com> | Motorola RAZR at no cost | MailCenter <mailcenter>333914@vm-rewards.com> | vm-mail.com | jayedia.com, ididobotendright.com | Ad for wireless phone products | | X-Persona: <Bonnie> Return-Path: <mailcenter>333914@vm-mail.com> Delivered-To: 1-jim@ididobotendright.com Received: (qmail 22299 invoked from network); 30 Dec 2005 18:17:04 -0600 Received: from vm-177-113.vm-mail.com (206.82.177.113) by jayedia.com with SMTP; 30 Dec 2005 18:17:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-113.vm-mail.com with SMTP; 30 Dec 2005 18:16:50 -0600 X-ClientHost 1001051090641051161001051001101111160111101001141051031041160460 9911109 X-MailingID: 333914 From: Mobile Pro <MobilePro@vm-mail.com> To: Friend <jim@ididotendright.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter>333914@vm-rewards.com> Subject: Motorola RAZR at no cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

959/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <joti@jaykaysplace.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-mail.com n-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for loan service & window replacement service | | X-Persona: <Jtn> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 31617 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182-215.vm-mail.com (206.82.182.215) by jaycelia.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-215.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 10611110641106097121107097121115112108097099910104609911109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoro8.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT on gordomoro... |
| 1/3/2006 | Friend <joti@jaykaysplace.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-mail.com n-rewards.com> | | jaycelia.com, jaykaysplace.com | Ad for loan service & window replacement service | | X-Persona: <Jtn> Return-Path: <mailcenter333993@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 31617 invoked from network); 31 Dec 2005 17:24:37 -0600 Received: from vm-182-215.vm-mail.com (206.82.182.215) by jaycelia.com with SMTP; 31 Dec 2005 17:24:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-215.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600 X-ClientHost: 10611110641106097121107097121115112108097099910104609911109 X-MailingID: 333993 From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333993@vm-rewards.com> Subject: Great deals on replacement windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoro8.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT on gordomoro... |

960/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jnet@jaykaysplace.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | jaycdia.com, jaykaysplace.com | Ad for loan service & window replacement service | | X-Persona: <Jnt><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 12-jnt@jaykaysplace.com<br>Received: (qmail 31617 invoked from network); 31 Dec 2005 17:24:37 -0600<br>Received: from vm-182-215.vm-mail.com (206.82.182.215) by jaycdia.com with SMTP; 31 Dec 2005 17:24:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-215.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600<br>X-ClientHost: 106111110641060972110709712115112108097099010460991 11109<br>X-MailingID: 333993<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Friend <jnet@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333993@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT... |
| 1/3/2006 | Friend <jnet@jaykaysplace.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter+333993@vm-rewards.com> | vm-mail.com | jaycdia.com, jaykaysplace.com | Ad for loan service & window replacement service | Duplicate | X-Persona: <Jnt><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 12-jnt@jaykaysplace.com<br>Received: (qmail 31617 invoked from network); 31 Dec 2005 17:24:37 -0600<br>Received: from vm-182-215.vm-mail.com (206.82.182.215) by jaycdia.com with SMTP; 31 Dec 2005 17:24:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-215.vm-mail.com with SMTP; 31 Dec 2005 17:24:24 -0600<br>X-ClientHost: 106111110641060972110709712115112108097099010460991 11109<br>X-MailingID: 333993<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Friend <jnet@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333993@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT... |

9611/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jimj@ididotend right.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter+334040@v m-rewards.com> | vm-mail.com | jaykaysplace.com, ididotendright.com | Ad for car locator service Duplicate |  | X-Persona: <Bonnie> Return-Path: <mailcenter334040@vm-mail.com> Delivered-To: 1-jimj@ididotendright.com Received: (qmail 20898 invoked from network); 3 Jan 2006 09:07:41 -0600 Received: from vm-177.7.vm-mail.com (206.82.177.7) by jaykaysplace.com with SMTP; 3 Jan 2006 09:07:41 -0600 Received: from vm-mail.com (192.168.20) by vm-177.7.vm-mail.com with SMTP; 03 Jan 2006 09:07:29 -0600 X-ClientHost 1001051090641051161000510010011111160111101001141051031041160460 9911109 X-MailgID: 334040 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <jimj@ididotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334040@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jimj@ididotend right.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter+334040@v m-rewards.com> | vm-mail.com | jaykaysplace.com, ididotendright.com | Ad for car locator service |  | X-Persona: <Bonnie> Return-Path: <mailcenter334040@vm-mail.com> Delivered-To: 1-jimj@ididotendright.com Received: (qmail 20898 invoked from network); 3 Jan 2006 09:07:41 -0600 Received: from vm-177.7.vm-mail.com (206.82.177.7) by jaykaysplace.com with SMTP; 3 Jan 2006 09:07:41 -0600 Received: from vm-mail.com (192.168.20) by vm-177.7.vm-mail.com with SMTP; 03 Jan 2006 09:07:29 -0600 X-ClientHost 1001051090641051161000510010011111160111101001141051031041160460 9911109 X-MailgID: 334040 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <jimj@ididotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334040@vm-rewards.com> Subject: New 2006 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

962/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jamila <mila@jammtomm.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406?@vm-mail.com> rn-rewards.com> | vm-mail.com | jnykayoplace.com, jammtomm.com | Ad for school locator service | | X-Persona: <Mijo> Return-Path: <mailcenter33406?@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 20834 invoked from network); 3 Jan 2006 16:11:56 -0600 Received: from vm-181-137 vm-mail.com (206.82.181.137) by jnykayoplace.com with SMTP; 3 Jan 2006 16:11:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-137 vm-mail.com with SMTP; 03 Jan 2006 16:11:44 -0600 X-ClientHost: 1091051080970641069710910911011110910904609911109 X-MailingID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33406?@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+33400]@vm-rewards.com> | vm-mail.com | jnykayoplace.com, jaycelia.com | Ad for gambling training product | | X-Persona: <Jay> Return-Path: <mailcenter33400]@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3555 invoked from network); 2 Jan 2006 09:29:51 -0600 Received: from vm-182-167 vm-mail.com (206.82.182.167) by jnykayoplace.com with SMTP; 2 Jan 2006 09:29:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-167 vm-mail.com with SMTP; 01 Jan 2006 09:08:09 -0600 X-ClientHost: 106097121069072109910110810509703460991111109 X-MailingID: 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33400]@vm-rewards.com> Subject: *****SPAM***** Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

963/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com <InsiderBlackjackSecrets@vm-mail.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | vm-mail.com | jaykayxplace.com, jaycelia.com | Ad for gambling training product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334001@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3555 invoked from network); 2 Jan 2006 09:29:51 -0600 Received: from vm-182-167 vm-mail.com (206.82.182.167) by jaykayxplace.com with SMTP; 2 Jan 2006 09:29:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-167.vm-mail.com with SMTP; 01 Jan 2006 09:08:09 -0600 X-ClientHost: 106097121094106097121099101108105097046099111109 X-MailingID: 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334001@vm-rewards.com> Subject: *****SPAM***** Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/3/2006 | Jay <jay@jaycelia.com <InsiderBlackjackSecrets@vm-mail.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | *****SPAM***** Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | vm-mail.com | jaykayxplace.com, jaycelia.com | Ad for gambling training product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334001@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3555 invoked from network); 2 Jan 2006 09:29:51 -0600 Received: from vm-182-167 vm-mail.com (206.82.182.167) by jaykayxplace.com with SMTP; 2 Jan 2006 09:29:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-167.vm-mail.com with SMTP; 01 Jan 2006 09:08:09 -0600 X-ClientHost: 106097121094106097121099101108105097046099111109 X-MailingID: 334001 From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334001@vm-rewards.com> Subject: *****SPAM***** Make a mint at casino blackjack Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

964/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jim@ididnotsend right.com> | Online Jobs <Onlinejobs@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+33397&@vn-m-rewards.com> | vm-mail.com | omninnovations.com, ididnotsendright.com | Ad for at home internet business | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+33397&@vn-mail.com><br>Delivered-To: 1-jim@ididnotsendright.com<br>Received: (qmail 7779 invoked from network); 31 Dec 2005 13:20:39 -0600<br>Received: from vm-182-210 vm-mail.com (206.82.182.210)<br>by omninnovations.com with SMTP; 31 Dec 2005 13:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-210 vm-mail.com with SMTP; 31 Dec 2005 13:20:26 -0600<br>X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460<br>99111109<br>X-MailngID: 333978<br>From: Online Jobs <Onlinejobs@vn-mail.com><br>To: Friend <jim@ididnotsendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididnotsend right.com> | Online Jobs <Onlinejobs@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+33397&@vn-m-rewards.com> | vm-mail.com | omninnovations.com, ididnotsendright.com | Ad for at home internet business | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+33397&@vn-mail.com><br>Delivered-To: 1-jim@ididnotsendright.com<br>Received: (qmail 7779 invoked from network); 31 Dec 2005 13:20:39 -0600<br>Received: from vm-182-210 vm-mail.com (206.82.182.210)<br>by omninnovations.com with SMTP; 31 Dec 2005 13:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-210 vm-mail.com with SMTP; 31 Dec 2005 13:20:26 -0600<br>X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460<br>99111109<br>X-MailngID: 333978<br>From: Online Jobs <Onlinejobs@vn-mail.com><br>To: Friend <jim@ididnotsendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jim@ididnotsend right.com> | AmeriSavings <AmeriSavings@vn-mail.com> | Save on term life from AIG | MailCenter <mailcenter+334022@vn-m-rewards.com> | vm-mail.com | omninnovations.com, ididnotsendright.com | Ad for life insurance service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334022@vn-mail.com><br>Delivered-To: 1-jim@ididnotsendright.com<br>Received: (qmail 32228 invoked from network); 3 Jan 2006 00:07:58 -0600<br>Received: from vm-181-210 vm-mail.com (206.82.181.210)<br>by omninnovations.com with SMTP; 3 Jan 2006 00:07:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-210 vm-mail.com with SMTP; 03 Jan 2006 00:07:46 -0600<br>X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460<br>99111109<br>X-MailngID: 334022<br>From: AmeriSavings <AmeriSavings@vn-mail.com><br>To: Friend <jim@ididnotsendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334022@vn-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jim@idahotendsright.com> | AmerSavings <AmerSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | omninnovations.com, idahotendsright.com | Ad for life insurance service | | X-Persona: <Bernie> Return-Path: <mailcenter334022@vm-mail.com> Delivered-To: 1-jim@idahotendsright.com Received: (qmail 32228 invoked from network); 3 Jan 2006 00:07:58 -0600 Received: from vm-181-210 vm-mail.com (206.82.181.210) by omninnovations.com with SMTP; 3 Jan 2006 00:07:58 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-210 vm-mail.com with SMTP; 03 Jan 2006 00:07:46 -0600 X-ClientHost: 1061051090641051610010510011011111116101110100114105103114116046 90111109 X-MailingID: 334022 From: AmerSavings <AmerSavings@vm-mail.com> To: Friend <jim@idahotendsright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334022@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Friend <jen@jaykayplac e.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter+333951@vm-rewards.com> | vm-mail.com | omninnovations.com, jaykayplace.com | Ad for wealth growth service/product | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333951@vm-mail.com> Delivered-To: 12-jen@jaykayplace.com Received: (qmail 11489 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by omninnovations.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-214 vm-mail.com with SMTP; 31 Dec 2005 05:05:31 -0600 X-ClientHost: 1061110064106097121107097121151121080970991010460991111109 X-MailingID: 333951 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jen@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333951@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on geodomworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jon@jaykayplace.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333951@vm-rewards.com> | vm-mail.com | omninnovations.com, jaykayplace.com | Ad for wealth growth service/product | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter333951@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 11489 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by omninnovations.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-214 vm-mail.com with SMTP; 31 Dec 2005 05:05:31 -0600 X-ClientHost 106111110641060972110709712115112108097099010046099111109 X-MailgID: 333951 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333951@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL... |
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter333951@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 11489 invoked from network); 31 Dec 2005 05:05:45 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by omninnovations.com with SMTP; 31 Dec 2005 05:05:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-214 vm-mail.com with SMTP; 31 Dec 2005 05:05:31 -0600 X-ClientHost 106111110641060972110709712115112108097099010046099111109 X-MailgID: 333951 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333951@vm-rewards.com> Subject: *****SPAM***** How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL... |
| 1/3/2006 | Friend <jon@jaykayplace.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333951@vm-rewards.com> | vm-mail.com | omninnovations.com, jaykayplace.com | Ad for wealth growth service/product | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL... |

967/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <sjon@jaykayplac e.com> | Cash Flow Business <CashFlowBusiness@vn-mail.com> | *****SPAM***** How to increase your income | MailCenter <mailcenter333951@ m-rewards.com> | vn-mail.com | omnimvnsions.com, jaykayplace.com | Ad for wealth growth service/product | Forward from SPAM filter | X-Persona: <Jay> <br> Return-Path: <mailcenter333951@vn-mail.com> <br> Delivered-To: 12-jon@jaykayplace.com <br> Received: (qmail 11489 invoked from network); 31 Dec 2005 05:05:45 -0600 <br> Received: from vn-180-214 vn-mail.com (206.82.190.214) <br> by omnimvnsions.com with SMTP; 31 Dec 2005 05:05:43 -0600 <br> Received: from vn-mail.com (192.168.3.20) <br> by vn-180-214 vn-mail.com with SMTP; 31 Dec 2005 05:05:31 -0600 <br> X-ClientHost <br> 106111110641060972110709712111511210809709910104609911109 <br> X-MailingID 333951 <br> From: Cash Flow Business <CashFlowBusiness@vn-mail.com> <br> To: Friend <jon@jaykayplace.com> <br> Errors-To: errors@vn-mail.com <br> Reply-To: MailCenter <mailcenter333951@m-rewards.com> <br> Subject: *****SPAM***** How to increase your income <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com <br> X-Spam-Level: ******* <br> X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,HTML_70_80, <br> HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, <br> MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/3/2006 | Jay <jay@jaycelia.com > | Online Jobs <OnlineJobs@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter333978@ m-rewards.com> | rcw19190020.com, vn-mail.com | rcw19190020.com, jaycelia.com | Ad for at home internet business | Forward from SPAM filter | X-Persona: <Jay> <br> Return-Path: <mailcenter333978@vn-mail.com> <br> Delivered-To: 14-jay@jaycelia.com <br> Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600 <br> Received: from vn-182-219 vn-mail.com (206.82.182.219) <br> by rcw19190020.com with SMTP; 31 Dec 2005 13:21:46 -0600 <br> Received: from vn-mail.com (192.168.3.20) <br> by vn-182-219 vn-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600 <br> X-ClientHost 106097121106971210991011081050970460099111109 <br> X-MailingID 333978 <br> From: Online Jobs <OnlineJobs@vn-mail.com> <br> To: Jay <jay@jaycelia.com> <br> Errors-To: errors@vn-mail.com <br> Reply-To: MailCenter <mailcenter333978@m-rewards.com> <br> Subject: *****SPAM***** Online workers needed - find out more <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com <br> X-Spam-Level: ******* <br> X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, <br> HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, <br> MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,html=no version=2.63 |

968/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333978@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600<br>Received: from vm-182-219 vm-mail.com (206.82.182.219)<br>by rcw1919002i0.com with SMTP; 31 Dec 2005 13:21:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219 vm-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600<br>X-ClientHost: 1060972106410609772109910110810509704609911109<br>X-MailingID: 333978<br>From: Online Jobs <OnlineJobs@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vn-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+333978@vn-rewards.com> | vn-mail.com | rcw1919002i0.com, jaycelia.com | Ad for at home internet business | | |
| 1/3/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter333978@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600<br>Received: from vm-182-219 vm-mail.com (206.82.182.219)<br>by rcw1919002i0.com with SMTP; 31 Dec 2005 13:21:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219 vm-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600<br>X-ClientHost: 1060972106410609772109910110810509704609911109<br>X-MailingID: 333978<br>From: Online Jobs <OnlineJobs@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+333978@vn-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+333978@vn-rewards.com> | vn-mail.com | rcw1919002i0.com, jaycelia.com | Ad for at home internet business | | |

Log for archive virtumundo-omni.mbx ("VO1")

969/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com > | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+33397&@v m-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for at home internet business | Duplicate | X-Persona: <Jay> / Return-Path: <mailcenter33397&@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600 / Received: from vm-182-219 vm-mail.com (206.82.182.219) / by rcw19190020.com with SMTP; 31 Dec 2005 13:21:46 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-219 vm-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600 / X-ClientHost: 1060972106697121099101108105097034609911109 / X-MailingID: 333978 / From: Online Jobs <Onlinejobs@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+33397&@vm-rewards.com> / Subject: *****SPAM***** Online workers needed - find out more / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&narr=no |
| 1/3/2006 | Jay <jay@jaycelia.com > | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+33397&@v m-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for at home internet business | Duplicate | X-Persona: <Jay> / Return-Path: <mailcenter33397&@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600 / Received: from vm-182-219 vm-mail.com (206.82.182.219) / by rcw19190020.com with SMTP; 31 Dec 2005 13:21:46 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-219 vm-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600 / X-ClientHost: 1060972106697121099101108105097034609911109 / X-MailingID: 333978 / From: Online Jobs <Onlinejobs@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+33397&@vm-rewards.com> / Subject: *****SPAM***** Online workers needed - find out more / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto&narr=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <spy@jaycelia.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+33397&@vm-rewards.com> | | rcw1919002l.com, jaycelia.com | Ad for at home internet business | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33397&@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9570 invoked from network); 31 Dec 2005 13:21:48 -0600<br>by rcw1919002l.com with SMTP; 31 Dec 2005 13:21:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219.vm-mail.com with SMTP; 31 Dec 2005 13:21:34 -0600<br>X-ClientHost: 106097121046106097121099101108105097034609911109<br>X-MailingID: 33397&<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33397&@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomoweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 1/3/2006 | Jay <spy@jaycelia.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+334067@vm-rewards.com> | | rcw1919002l.com, jaycelia.com | Ad for school locator service | | X-Persona: <Jay><br>Return-Path: <mailcenter334067@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28163 invoked from network); 3 Jan 2006 16:12:02 -0600<br>by rcw1919002l.com with SMTP; 3 Jan 2006 16:11:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-225.vm-mail.com with SMTP; 03 Jan 2006 16:11:48 -0600<br>X-ClientHost: 106097121046106097121099101108105097034609911109<br>X-MailingID: 334067<br>From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334067@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomoweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

971/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-----------|
| 1/3/2006 | Jay <jay@jaycelia.com <ProfessionalFashionDesignerMarketing@vm-mail.com>> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@vm-rewards.com> m-rewards.com> | rcw1919002i.com, jjaycelia.com | rcw1919002i.com, jjaycelia.com | Ad for school locater service | | X-Persona: <Jay> Return-Path: <mailcenter+33406@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28163 invoked from network); 3 Jun 2006 16:12:02 -0600 by rcw1919002i.com with SMTP; 3 Jun 2006 16:11:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-225.vm-mail.com with SMTP; 03 Jan 2006 16:11:48 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33406@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT,COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | Jay <jay@jaycelia.com <ProfessionalFashionDesignerMarketing@vm-mail.com>> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@vm-rewards.com> m-rewards.com> | rcw1919002i.com, jjaycelia.com | rcw1919002i.com, jjaycelia.com | Ad for school locater service | | X-Persona: <Jay> Return-Path: <mailcenter+33406@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28163 invoked from network); 3 Jun 2006 16:12:02 -0600 by rcw1919002i.com with SMTP; 3 Jun 2006 16:11:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-225.vm-mail.com with SMTP; 03 Jan 2006 16:11:48 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33406@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT,COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | |
| | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter^333965@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for investment training service | | X-Persona: <Celia> Return-Path: <mailcenter333965@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32224 invoked from network); 31 Dec 2005 09:18:33 -0600 Received: from vm-180-100.vm-mail.com (206.82.180.100) by xj4x4.net with SMTP; 31 Dec 2005 09:18:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-100.vm-mail.com with SMTP; 31 Dec 2005 09:18:21 -0600 X-ClientHost: 09010108105097064099101108105097106097121046099111109 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter^333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/3/2006 | | | | | | | | | |
| | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter^333965@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for investment training service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter333965@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32224 invoked from network); 31 Dec 2005 09:18:33 -0600 Received: from vm-180-100.vm-mail.com (206.82.180.100) by xj4x4.net with SMTP; 31 Dec 2005 09:18:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-100.vm-mail.com with SMTP; 31 Dec 2005 09:18:21 -0600 X-ClientHost: 09010108105097064099101108105097106097121046099111109 X-MailingID: 333965 From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter^333965@vm-rewards.com> Subject: Secrets to real estate investing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

973/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter333965@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32224 invoked from network); 31 Dec 2005 09:18:33 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100)<br>by sj4x4.net with SMTP; 31 Dec 2005 09:18:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-100.vm-mail.com with SMTP; 31 Dec 2005 09:18:21 -0600<br>X-ClientHost<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on goofoxworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter333965@vm-rewards.com> | vm-mail.com | sj4x4.net, celiajay.com | Ad for investment training service | Duplicate | |
| | | | | | | | | | Return-Path: <mailcenter334078@vm-mail.com><br>Delivered-To: 12-jen@jaykaysplace.com<br>Received: (qmail 19297 invoked from network); 3 Jan 2006 19:25:21 -0600<br>Received: from vm-180-46.vm-mail.com (206.82.180.46)<br>by celiajay.com with SMTP; 3 Jan 2006 19:25:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-46.vm-mail.com with SMTP; 03 Jan 2006 19:25:08 -0600<br>X-ClientHost<br>1061111060410609721107097121115112108097099101046099111109<br>X-MailingID 334078<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334078@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on goofoxworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/5/2006 | Friend <jen@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter334078@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for DeVry University | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+33407&@vm-rewards.com> | vm-mail.com | cellajay.com, jaykaysplace.com | Ad for DeVry University | | Return-Path: <mailcenter33407&@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 19297 invoked from network); 3 Jan 2006 19:25:21 -0600 Received: from vm-146.vm-mail.com (206.82.180.46) by cellajay.com with SMTP; 3 Jan 2006 19:25:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-46.vm-mail.com with SMTP; 03 Jan 2006 19:25:08 -0600 X-ClientHost 10611110064106097121107097121115112108097099101046099111109 X-MailingID: 33407R From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33407&@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/5/2006 | Friend <jon@jaykaysplace.com> | National Health Benefits <NationalHealthBenefits@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan $1 | MailCenter <mailcenter+33417&@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for health care plan | Forward from SPAM filter | X-Persona : jon@jaykaysplace.com> Return-Path: <mailcenter33417&@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 2209 invoked from network); 5 Jan 2006 13:09:10 -0600 Received: from vm-181-235.vm-mail.com (206.82.181.235) by chiefmusician.net with SMTP; 5 Jan 2006 13:09:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-235.vm-mail.com with SMTP; 05 Jan 2006 13:08:58 -0600 X-ClientHost 10611110064106097121107097121115112108097099101046099111109 X-MailingID: 33417R From: National Health Benefits <NationalHealthBenefits@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33417&@vm-rewards.com> Subject: *****SPAM***** Doctor – hospital – dentist – pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

975/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <jon@jaykayplac e.com> | National Health Benefits <NationalHealthBenefits@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1 | MailCenter <mailcenter334178@v m-rewards.com> | vm-mail.com | chiefmusician.net, jaykayplace.com | Ad for health care plan | Forward from SPAM filter | X-Persona: <jon@jaykayplace.com><br>Return-Path: <mailcenter334178@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 22209 invoked from network); 5 Jan 2006 13:09:10 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>  by chiefmusician.net with SMTP; 5 Jan 2006 13:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-235.vm-mail.com with SMTP; 05 Jan 2006 13:08:58 -0600<br>X-ClientHost<br>[0611111060d106607121102907121151121080970991014609911109<br>X-MailingID 334178<br>From: National Health Benefits <NationalHealthBenefits@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334178@vm-rewards.com><br>Subject: *****SPAM***** Doctor – hospital –dentist – pharmacy plan S1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 1/5/2006 | Jamila <mila@jammonm .com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter334161@v m-rewards.com> | vm-mail.com | elrobin.com | Ad for First Premier Bank credit card | Images Missing –Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334161@vm-mail.com><br>Delivered-To: 6-mila@jammonm.com<br>Received: from localhost by gotdomwords.com<br>  with SpamAssassin 2.63 (2004-01-11);<br>  Thu, 05 Jan 2006 04:35:10 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammonm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========<br>=_4DEC765E.84F2E5FE"<br><br>Spam detection software, running on the system "gotdomwords.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URL:http://ogx.cc/noevenaootol/lxkqmnd.one |

976/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <jon@jaykayplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vm-rewards.com> | vm-mail.com | cltobin.com, jaykayplace.com | Ad for First Premier Bank credit card | Forward from SPAM filter | X-Persona <jon@jaykayplace.com> Return-Path: <mailcenter334161@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 512 invoked from network); 5 Jan 2006 04:35:12 -0600 Received: from vm-180-5.vm-mail.com (206.82.180.5) by cltobin.com with SMTP; 5 Jan 2006 04:35:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-5.vm-mail.com with SMTP; 05 Jan 2006 04:34:58 -0600 X-ClientHost 1061111006410609712110709712111512108097099010046099111109 X-MailingID: 334161 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: To MailCenter <mailcenter+334161@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/5/2006 | Friend <jon@jaykayplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vm-rewards.com> |  | cltobin.com, jaykayplace.com | Ad for First Premier Bank credit card | Forward from SPAM filter | X-Persona <jon@jaykayplace.com> Return-Path: <mailcenter334161@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: (qmail 512 invoked from network); 5 Jan 2006 04:35:12 -0600 Received: from vm-180-5.vm-mail.com (206.82.180.5) by cltobin.com with SMTP; 5 Jan 2006 04:35:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-5.vm-mail.com with SMTP; 05 Jan 2006 04:34:58 -0600 X-ClientHost 1061111006410609712110709712111512108097099010046099111109 X-MailingID: 334161 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: To MailCenter <mailcenter+334161@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | mila <mila@jammomm.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM**** View photos of singles in your area | MailCenter <mailcenter=334112@vm-rewards.com> | vm-mail.com | grwalpha.org | Ad for AmericanSingles.com | Images Missing -Forward from SPAM filter

Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. | X-Persona: <Mila>
Return-Path: <mailcenter334112@vm-mail.com>
Delivered-To: 6-mila@jammomm.com
Received: from localhost by gordonworks.com
with SpamAssassin (2.63 20040111);
Wed. 04 Jan 2006 05:11:04 -0600
From: Singles Help Site <SinglesHelp@vm-mail.com>
To: Jamila <mila@jammomm.com>
Subject: *****SPAM**** View photos of singles in your area
X-Spam-Flag: YES
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com
X-Spam-Level: *******
X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,

HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,

MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_CAPS,X _MAIL_ID_PRESENT
autolearn=no version=2.63
MIME-Version: 1.0
Content-Type: multipart/mixed; boundary="---------=_41BBAD48.C945HF7" |
| 1/5/2006 | Jamila <mila@jammomm.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter=334131@vm-rewards.com> | grwalpha.org, jammomm.com | grwalpha.org, jammomm.com | Ad for InkGrabber.com printer ink store | | X-Persona: <Mila>
Return-Path: <mailcenter334131@vm-mail.com>
Delivered-To: 6-mila@jammomm.com
Received: (qmail 22464 invoked from network); 4 Jan 2006 18:17:40 -0600
Received: from vm-181-102.vm-mail.com (206.82.181.102) by grwalpha.org with SMTP; 4 Jan 2006 18:17:40 -0600
Received: from vm-mail.com (192.168.3.20) by vm-181-102.vm-mail.com with SMTP; 04 Jan 2006 18:17:26 -0600
X-ClientHost: 1091051889706410609710910611110910090460991111109
X-MailingID: 334131
From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com>
To: Jamila <mila@jammomm.com>
Reply-To: MailCenter <mailcenter=334131@vm-rewards.com>
Subject: Inkjets starting under 2 dollars
Mime-Version: 1.0
Content-Type: text/html
Content-Transfer-Encoding: 8bit
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com
X-Spam-Level: ******
X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,

HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,

MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

978/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <sjot@jay4kayplac e.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@v m-rewards.com> | vm-mail.com | gmwdpha.org, jay4kayplace.com | Ad for AmericanSingles.com | | X-Persona: <jsot@jay4kayplace.com><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 12-jsot@jay4kayplace.com<br>Received: (qmail 3874 invoked from network); 4 Jan 2006 05:08:16 -0600<br>Received: from vm-182-128 vm-mail.com (206.82.182.128)<br>  by gmwdpha.org with SMTP; 4 Jan 2006 05:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-128 vm-mail.com with SMTP; 04 Jan 2006 05:07:54 -0600<br>X-ClientHost [061111064106097121107097121115112108097099910046099111109<br>X-MailingID 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Friend <jsot@jay4kayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334112@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE. |
| 1/5/2006 | Friend <jsot@jay4kayplac e.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@v m-rewards.com> | vm-mail.com | gmwdpha.org, jay4kayplace.com | Ad for AmericanSingles.com | | X-Persona: <jsot@jay4kayplace.com><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 12-jsot@jay4kayplace.com<br>Received: (qmail 3874 invoked from network); 4 Jan 2006 05:08:16 -0600<br>Received: from vm-182-128 vm-mail.com (206.82.182.128)<br>  by gmwdpha.org with SMTP; 4 Jan 2006 05:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-128 vm-mail.com with SMTP; 04 Jan 2006 05:07:54 -0600<br>X-ClientHost [061111064106097121107097121115112108097099910046099111109<br>X-MailingID 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Friend <jsot@jay4kayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334112@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE. |

979/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <joni@jaykaysplac e.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@v m-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for InkGrabber.com printer ink store | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter334131@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 26113 invoked from network); 4 Jan 2006 18:17:46 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27)<br>by jammtomm.com with SMTP; 4 Jan 2006 18:17:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-27.vm-mail.com with SMTP; 04 Jan 2006 18:17:32 -0600<br>X-ClientHost:<br>106111110641106097121107097121115112108097099910104609911109<br>X-MailingID: 334131<br>From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334131@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 1/5/2006 | Friend <joni@jaykaysplac e.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@v m-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for InkGrabber.com printer ink store | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter334131@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 26113 invoked from network); 4 Jan 2006 18:17:46 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27)<br>by jammtomm.com with SMTP; 4 Jan 2006 18:17:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-27.vm-mail.com with SMTP; 04 Jan 2006 18:17:32 -0600<br>X-ClientHost:<br>106111110641106097121107097121115112108097099910104609911109<br>X-MailingID: 334131<br>From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334131@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/5/2006 | Friend <joti@jay4kayplace.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+334125@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4kayplace.com | Ad for VistaPrint business cards | | Return-Path: <mailcenter334125@vm-email.com> Delivered-To: 12-joti@jay4kayplace.com Received: (qmail 8161 invoked from network); 4 Jan 2006 14:59:25 -0600 Received: from vm-181-115 vm-mail.com (206.82.181.115) by jammtomm.com with SMTP; 4 Jan 2006 14:59:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-115 vm-mail.com with SMTP; 04 Jan 2006 14:59:06 -0600 X-ClientHost 106111100641006097121107097121115112108097099101046099111109 X-MailingID: 334125 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <joti@jay4kayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334125@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/5/2006 | Friend <joti@jay4kayplace.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+334125@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4kayplace.com | Ad for VistaPrint business cards | | Return-Path: <mailcenter334125@vm-email.com> Delivered-To: 12-joti@jay4kayplace.com Received: (qmail 8161 invoked from network); 4 Jan 2006 14:59:25 -0600 Received: from vm-181-115 vm-mail.com (206.82.181.115) by jammtomm.com with SMTP; 4 Jan 2006 14:59:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-115 vm-mail.com with SMTP; 04 Jan 2006 14:59:06 -0600 X-ClientHost 106111100641006097121107097121115112108097099101046099111109 X-MailingID: 334125 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <joti@jay4kayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334125@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Jamila <mila@jammomm.com> | Discounted Houses <DiscountedHouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter-334196@vm-rewards.com> | vm-mail.com | jaykayplace.com | [unknown, content removed] | Images Missing -Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 05 Jan 2006 21:39:19 -0600<br>From: Discounted Houses <DiscountedHouses@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>NT autolearn=no<br>  version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------<br>= 43BD44B4701D68E7<br><br>Spam detection software, running on the system "gordonworks.com" has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI http://redirect.virtumundo.com/cf?0634&e=mila@ja<br>_13H.htm?cwo=arch=archical.url [...] |
| 1/5/2006 | Jamila <mila@jammomm.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-334126@vm-rewards.com> | vm-mail.com | jaykayplace.com, jammomm.com | Ad for VistaPrint business cards | | Return-Path: <mailcenter334126@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: (qmail 21508 invoked from network); 4 Jan 2006 19:46:23 -0600<br>Received: from vm-180-159 vm-mail.com (206.82 180 159)<br>  by jaykayplace.com with SMTP; 4 Jan 2006 19:46:23 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-180-159 vm-mail.com with SMTP; 04 Jan 2006 14:53:15 -0600<br>X-ClientHost: 10910518097064106097109109116111091009460911109<br>X-MailingID: 334126<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: mila@jammomm.com<br>Reply-To: MailCenter <mailcenter334126@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>MAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>  autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

982/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Jamila <mila@jammto mm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+33407fi@v m-rewards.com> | vm-mail.com | jaykaysplace.com, jammtomm.com | Study online, on campus, or both | | X-Persona: <Mila> Return-Path: <mailcenter+33407fi@vm-mail.com> Delivered-To: 6+mila@jammtomm.com Received: (qmail 20961 invoked from network); 4 Jun 2006 19:46:22 -0600 Received: from vm-180-159.vm-mail.com (206.82.180.159) by jaykaysplace.com with SMTP; 4 Jun 2006 19:46:22 -0600 Received: from vm-mail.com (192.168.20) by vm-180-159.vm-mail.com with SMTP; 03 Jan 2006 19:24:27 -0600 X-ClientHost: 10910518697064106097109109110911109119069911109 X-MailingID: 33407fi From: DeVry University <DeVryUniversity@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33407fi@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/5/2006 | Jamila <mila@jammto mm.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter+33411fi@v m-rewards.com> | vm-mail.com | omninovations.com, jammtomm.com | Ad for timeshares/condos | | X-Persona: <Mila> Return-Path: <mailcenter+33411fi@vm-mail.com> Delivered-To: 6+mila@jammtomm.com Received: (qmail 1699 invoked from network); 4 Jun 2006 09:11:59 -0600 Received: from vm-177-78.vm-mail.com (206.82.177.78) by omninovations.com with SMTP; 4 Jun 2006 09:11:58 -0600 Received: from vm-mail.com (192.168.20) by vm-177-78.vm-mail.com with SMTP; 04 Jan 2006 09:11:46 -0600 X-ClientHost: 10910518697064106097109109110911109119069911109 X-MailingID: 33411 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33411fi@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

983/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Jamila <mila@jammonm m.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-33418)@vm-m-rewards.com> | vm-email.com | rcw1919002t.com | Ad for credit counseling service | Images Missing -Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 6-mila@jammonm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 05 Jan 2006 18:12:16 -0600<br>From: Debt Settlement USA <DebtSettlement USA@vm-mail.com><br>To: Jamila <mila@jammonm.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------<br>=_43BD85E0.992CEDF6"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 1/5/2006 | Friend <jpei@jaykayplac c.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter-33411 3@vm-m-rewards.com> | vm-email.com | rcw1919002t0.com, jaykayplac.com | Ad for timeshares/condos | | Content-type:type_1[R]http://redirect.virtumundo.com/cu?26533&c=mila&u<br>Return-Path: <mailcenter334113@vm-mail.com><br>Delivered-To: 12-jpei@jaykayplace.com<br>Received: (qmail 6977 invoked from network); 4 Jan 2006 09:12:02 -0600<br>Received: from vm-177-14.vm-mail.com (206.82.177.14)<br>by rcw1919002t0.com with SMTP; 4 Jan 2006 09:12:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-14.vm-mail.com with SMTP; 04 Jan 2006 09:11:50 -0600<br>X-CClientHost<br>106111110064106097121107097121151151210809709991010460991 11109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vm-mail.com><br>To: Friend <jpei@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334113@vm-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <jon@jaykaysplace.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter+334113@vm-rewards.com> | vm-email.com | rcw19190020.com, jaykaysplace.com | Ad for timeshares/condos |  | Return-Path: <mailcenter334113@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 6977 invoked from network); 4 Jun 2006 09:12:02 -0600 Received: from vm-177-14.vm-mail.com (206.82.177.14) by rcw19190020.com with SMTP; 4 Jun 2006 09:12:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-14.vm-mail.com with SMTP; 04 Jun 2006 09:11:50 -0600 X-ClientHost 1061111006410609712110709712111511210809709910104609911109 X-MailingID: 334113 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334113@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/5/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+334163@vm-rewards.com> | vm-email.com | sj4x4.net, jaykaysplace.com | Ad for DirectDish Dish Network provider |  | X-Persona: <jon@jaykaysplace.com> Return-Path: <mailcenter334163@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 22944 invoked from network); 5 Jan 2006 08:39:48 -0600 Received: from vm-177-75.vm-mail.com (206.82.177.75) by sj4x4.net with SMTP; 5 Jan 2006 08:39:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-75.vm-mail.com with SMTP; 05 Jan 2006 08:39:34 -0600 X-ClientHost 1061111006410609712110709712111511210809709910104609911109 X-MailingID: 334163 From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334163@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | Friend <joei@jayskaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+334163@vm-rewards.com> | vm-mail.com | sy4x4.net, jayskaysplace.com | Ad for DirectDish Dish Network provider | | X-Persona: <joei@jayskaysplace.com><br>Return-Path: <mailcenter+334163@vm-mail.com><br>Delivered-To: 12-joei@jayskaysplace.com<br>Received: (qmail 22944 invoked from network); 5 Jan 2006 08:39:48 -0600<br>Received: from vm-177-75 vm-mail.com (206.82.177.75)<br>by sj4x4.net with SMTP; 5 Jan 2006 08:39:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75 vm-mail.com with SMTP; 05 Jan 2006 08:39:34 -0600<br>X-TimeHint<br>10611111100641060971210709712115112106097090910104609911109<br>X-MailID: 334163<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <joei@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334163@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>gordonnerds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 1/6/2006 | Friend <jim@didiotsendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+334182@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidiotsendright.com | Debt Consolidation ad | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334182@vm-mail.com><br>Delivered-To: 1-jim@didiotsendright.com<br>Received: (qmail 2977 invoked from network); 5 Jan 2006 18:10:12 -0600<br>Received: from vm-182-171 vm-mail.com (206.82.182.171)<br>by anthonycentral.com with SMTP; 5 Jan 2006 18:10:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-171 vm-mail.com with SMTP; 05 Jan 2006 18:09:54 -0600<br>X-TimeHint<br>10610510906410611610010510010110111116101100114105103104116046060<br>99111109<br>X-MailID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@didiotsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334182@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jim@ididoitonidnight.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+334182@vm-rewards.com> | vm-mail.com | anthonycentral.com, idididsotenidnight.com | Debt Consolidation ad | | X-Persona: <Bonnie><br>Return-Path: <mailcenter@334182@vm-mail.com><br>Delivered-To: 1-jim@idididsotenidnight.com<br>Received: (qmail 2977 invoked from network); 5 Jan 2006 18:10:12 -0600<br>Received: from vm-182-171 vm-mail.com (206.82.171)<br>by anthonycentral.com with SMTP; 5 Jan 2006 18:10:06 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-171 vm-mail.com with SMTP; 05 Jan 2006 18:09:54 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111160111101001141051031041160460<br>99111109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@idididsotenidnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334182@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jay <jay@jaycelia.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter+334113@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Timeshare sale ad | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+334113@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6848 invoked from network); 4 Jan 2006 09:12:02 -0600<br>Received: from vm-177-121 vm-mail.com (206.82.177.121)<br>by anthonycentral.com with SMTP; 4 Jan 2006 09:12:01 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-177-121 vm-mail.com with SMTP; 04 Jan 2006 09:11:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334113@vm-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter?334113@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Timeshare sale ad. | | X-Persana: <Jay> Return-Path: <mailcenter334113@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 6848 invoked from network); 4 Jan 2006 09:12:02 -0600 Received: from vm-177-121 vm-mail.com (206.82.177.121) by anthonycentral.com with SMTP; 4 Jan 2006 09:12:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-121.vm-mail.com with SMTP; 04 Jan 2006 09:11:49 -0600 X-ClientHost: 1060972110640609712109910110810509070460991111109 X-MailingID: 334113 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter?334113@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version?2.63 |
| 1/6/2006 | Jay <jay@jaycelia.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter?334113@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Timeshare sale ad. | Duplicate | X-Persana: <Jay> Return-Path: <mailcenter334113@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 6848 invoked from network); 4 Jan 2006 09:12:02 -0600 Received: from vm-177-121 vm-mail.com (206.82.177.121) by anthonycentral.com with SMTP; 4 Jan 2006 09:12:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-121.vm-mail.com with SMTP; 04 Jan 2006 09:11:49 -0600 X-ClientHost: 1060972110640609712109910110810509070460991111109 X-MailingID: 334113 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter?334113@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version?2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vn-rewards.com> | vn-mail.com | anthonycentral.com, jaycelia.com | Gold Credit Card Ad. | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter334161@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 480 invoked from network); 5 Jan 2006 04:35:12 -0600 Received: from vn-180-255 vn-mail.com (206.82.180.255) by anthonycentral.com with SMTP; 5 Jan 2006 04:35:12 -0600 Received: from vm-mail.com (192.168.3.20) by vn-180-255.vn-mail.com with SMTP; 05 Jan 2006 04:34:58 -0600 X-ClientHost: 106097121064106097121099101108105097040699111109 X-MailingID: 334161 From First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+334161@vn-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/6/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vn-rewards.com> | vn-mail.com | anthonycentral.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334161@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 480 invoked from network); 5 Jan 2006 04:35:12 -0600 Received: from vn-180-255 vn-mail.com (206.82.180.255) by anthonycentral.com with SMTP; 5 Jan 2006 04:35:12 -0600 Received: from vm-mail.com (192.168.3.20) by vn-180-255.vn-mail.com with SMTP; 05 Jan 2006 04:34:58 -0600 X-ClientHost: 106097121064106097121099101108105097040699111109 X-MailingID: 334161 From First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+334161@vn-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter334161@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Gold Credit Card Ad. | Forward from SPAM filter, Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334161@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 480 invoked from network); 5 Jan 2006 04:35:12 -0600<br>Received: from vm-180-253.vm-mail.com (206.82.180.253)<br>  by anthonycentral.com with SMTP; 5 Jan 2006 04:35:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-253.vm-mail.com with SMTP; 05 Jan 2006 04:34:58 -0600<br>X-ClientHost: 10609712106410609712109910110810509703460991111 09<br>X-MailingID: 334161<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334161@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter334182@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Debt Consolidation ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22880 invoked from network); 5 Jan 2006 18:22:33 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>  by celiajay.com with SMTP; 5 Jan 2006 18:22:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-32.vm-mail.com with SMTP; 05 Jan 2006 18:22:20 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210846 09911110 9<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334182@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O NLY,<br>autolearn=no version=2.63<br>X-Spam-Report: |

990/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Friend <celia@celiajay.co><mo> | Debt Settlement USA co<"DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-334182@m-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Debt Consolidation ad. | | X-Persona: <Celia> Return-Path: <mailcenter334182@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 22880 invoked from network); 5 Jan 2006 18:22:33 -0600 Received: from vm-177-32.vm-mail.com (206.82.177.32) by celiajay.com with SMTP; 5 Jan 2006 18:22:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-32.vm-mail.com with SMTP; 05 Jan 2006 18:22:20 -0600 X-ClientHost (0991011081050970640991011081050971060971208460991111109 X-MailingID: 334182 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334182@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/6/2006 | Friend <celia@celiajay.co><mo> | Debt Settlement USA co<"DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-334182@m-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Debt Consolidation ad. | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334182@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 22880 invoked from network); 5 Jan 2006 18:22:33 -0600 Received: from vm-177-32.vm-mail.com (206.82.177.32) by celiajay.com with SMTP; 5 Jan 2006 18:22:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-32.vm-mail.com with SMTP; 05 Jan 2006 18:22:20 -0600 X-ClientHost (0991011081050970640991011081050971060971208460991111109 X-MailingID: 334182 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334182@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <joni@jaykayeplace.com> | eBay0n60Mins <Ebay60Mins@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter334222@vm-rewards.com> | vm-mail.com | cellsjuy.com, jaykayeplace.com | Sell on ebay ad. | "Forward from SPAM filter." | X-Persona: <Joni><br>Return-Path: <mailcenter334222@vm-mail.com><br>Delivered-To: 12-joni@jaykayeplace.com<br>Received: (qmail 29250 invoked from network); 6 Jan 2006 04:00:44 -0600<br>Received: from vm-182-146-vm-mail.com (206.82.182.146)<br>  by cellsjuy.com with SMTP; 6 Jan 2006 04:00:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-146-vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991111109<br>X-MailingID: 334222<br>From: eBay0n60Mins <Ebay60Mins@vm-mail.com><br>To: Friend <joni@jaykayeplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ autolearn=no version=2.63 |
| 1/6/2006 | Friend <joni@jaykayeplace.com> | eBay0n60Mins <Ebay60Mins@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter334222@vm-rewards.com> | vm-mail.com | cellsjuy.com, jaykayeplace.com | Sell on ebay ad. | "Forward from SPAM filter." | X-Spam-Report:<br>X-Persona: <Joni><br>Return-Path: <mailcenter334222@vm-mail.com><br>Delivered-To: 12-joni@jaykayeplace.com<br>Received: (qmail 29250 invoked from network); 6 Jan 2006 04:00:44 -0600<br>Received: from vm-182-146-vm-mail.com (206.82.182.146)<br>  by cellsjuy.com with SMTP; 6 Jan 2006 04:00:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-146-vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099010460991111109<br>X-MailingID: 334222<br>From: eBay0n60Mins <Ebay60Mins@vm-mail.com><br>To: Friend <joni@jaykayeplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclai@ccliapy.com> | Discounted Houses <Discountedhouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | chiefmusician.net, ccliajay.com | Discounted Houses Ad. | "Forward from SPAM filter." | X-Persona: <Cclai><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: 11-cclai@ccliapy.com<br>Received: (qmail 14048 invoked from network); 5 Jan 2006 21:47:59 -0600<br>Received: from vm-181-72.vm-mail.com (206.82.181.72)<br>by chiefmusician.net with SMTP; 5 Jan 2006 21:47:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-72.vm-mail.com with SMTP; 05 Jan 2006 21:47:47 -0600<br>X-ClientHost<br>099101108105097106409911081059071060971210846099111109<br>X-MailingID 334195<br>From Discounted Houses <Discountedhouses@vm-mail.com><br>To: Friend <cclai@ccliapy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334195@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date_header |
| 1/6/2006 | Friend <cclai@ccliapy.com> | Discounted Houses <Discountedhouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | chiefmusician.net, ccliajay.com | Discounted Houses Ad. | Forward from SPAM filter. Duplicate | X-Persona: <Cclai><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: 11-cclai@ccliapy.com<br>Received: (qmail 14048 invoked from network); 5 Jan 2006 21:47:59 -0600<br>Received: from vm-181-72.vm-mail.com (206.82.181.72)<br>by chiefmusician.net with SMTP; 5 Jan 2006 21:47:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-72.vm-mail.com with SMTP; 05 Jan 2006 21:47:47 -0600<br>X-ClientHost<br>099101108105097106409911081059071060971210846099111109<br>X-MailingID 334195<br>From Discounted Houses <Discountedhouses@vm-mail.com><br>To: Friend <cclai@ccliapy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334195@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date_header |

Log for archive virtumundo-omni.mbx ("VO1")

993/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.com> | Discounted Houses <DiscountedHouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter334195@m-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | | | X-Persona: <Celia> Return-Path: <mailcenter334195@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14048 invoked from network); 5 Jan 2006 21:47:59 -0600 Received: from vm-181-72.vm-mail.com (206.82.181.72) by chiefmusician.net with SMTP; 5 Jan 2006 21:47:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-72.vm-mail.com with SMTP; 05 Jan 2006 21:47:47 -0600 X-ClientHost 090110118016907064099101108105907106097121046099111109 X-MailingID: 334195 From: Discounted Houses <DiscountedHouses@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334195@vm-rewards.com> Subject: *****SPAM***** Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | Discounted Houses Ad. | Forward from SPAM filter; Duplicate | |
| 1/6/2006 | Friend <celia@celiajay.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter334113@m-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Timeshare sale ad. | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334113@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 22979 invoked from network); 4 Jan 2006 09:37:51 -0600 Received: from vm-181-24.vm-mail.com (206.82.181.24) by chiefmusician.net with SMTP; 4 Jan 2006 09:37:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-24.vm-mail.com with SMTP; 04 Jan 2006 09:37:37 -0600 X-ClientHost 090110118016907064099101108105907106097121046099111109 X-MailingID: 334113 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334113@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

994/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.co m> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter=334113@ mr-rewards.com> | vm-mail.com | chiefmusican.net, celiajay.com | Timeshare sale ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter334113@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22979 invoked from network); 4 Jan 2006 09:37:51 -0600<br>Received: from vm-181-24.vm-mail.com (206.82.181.24)<br>by chiefmusican.net with SMTP; 4 Jan 2006 09:37:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-24.vm-mail.com with SMTP; 04 Jan 2006 09:37:37 -0600<br>X-ClientHost:<br>0991018109970640991010180950971060971210460991111109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334113@mr-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/6/2006 | Friend <celia@celiajay.co m> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter=334113@ mr-rewards.com> | vm-mail.com | chiefmusican.net, celiajay.com | Timeshare sale ad. |  | X-Persona: <Celia><br>Return-Path: <mailcenter334113@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22979 invoked from network); 4 Jan 2006 09:37:51 -0600<br>Received: from vm-181-24.vm-mail.com (206.82.181.24)<br>by chiefmusican.net with SMTP; 4 Jan 2006 09:37:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-24.vm-mail.com with SMTP; 04 Jan 2006 09:37:37 -0600<br>X-ClientHost:<br>0991018109970640991010180950971060971210460991111109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334113@vm-mail.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

995/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jimj@idididnotendright.com> | Singles Help Site <SingleHelp@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter=334112@vm-rewards.com> | vm-mail.com | chiefmusician.net, idididnotendright.com | On-line dating ad | Duplicate | X-Persona: <Bionic><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 1-jimj@idididnotendright.com<br>Received: (qmail 28068 invoked from network); 4 Jan 2006 05:06:41 -0600<br>Received: from vm-182-121 vm-mail.com (206.82.182.121)<br>by chiefmusician.net with SMTP; 4 Jan 2006 05:06:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121 vm-mail.com with SMTP; 04 Jan 2006 05:06:26 -0600<br>X-ClientHost: 100.010.01060.0405.116.010.0105.0100.011.0116.0101.0100.01.0140.0510.0310.01160.0460 9911109<br>X-MailingID: 334112<br>From: Singles Help Site <SingleHelp@vm-mail.com><br>To: Friend <jimj@idididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334112@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <Bionic><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 1-jimj@idididnotendright.com<br>Received: (qmail 28068 invoked from network); 4 Jan 2006 05:06:41 -0600<br>Received: from vm-182-121 vm-mail.com (206.82.182.121)<br>by chiefmusician.net with SMTP; 4 Jan 2006 05:06:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121 vm-mail.com with SMTP; 04 Jan 2006 05:06:26 -0600<br>X-ClientHost: 100.010.01060.0405.116.010.0105.0100.011.0116.0101.0100.01.0140.0510.0310.01160.0460 9911109<br>X-MailingID: 334112<br>From: Singles Help Site <SingleHelp@vm-mail.com><br>To: Friend <jimj@idididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334112@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Friend <celia@celiajoy.com> | Singles Help Site <SingleHelp@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter=334112@vm-rewards.com> | vm-mail.com | chiefmusician.net, idididnotendright.com | On-line dating ad | | |
| 1/6/2006 | Friend <celia@celiajoy.com> | Oral Brite <OralBrite@vm-mail.com> | *****SPAM***** Whiten up for the new year | MailCenter <mailcenter=334116@vm-rewards.com> | vm-mail.com | clrehin.com, celiajoy.com | Teeth whitening ad | "Forward from SPAM filter" | X-Persona: <Celia><br>Return-Path: <mailcenter3341f6@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 23110 invoked from network); 4 Jan 2006 11:31:00 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by clrehin.com with SMTP; 4 Jan 2006 11:31:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153 vm-mail.com with SMTP; 04 Jan 2006 11:30:45 -0600<br>X-ClientHost: 099010108050970640990101081050970609721046099111109<br>X-MailingID: 334116<br>From: Oral Brite <OralBrite@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334116@vm-rewards.com><br>Subject: *****SPAM***** Whiten up for the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |

996/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclia@cclujay.com>no- | Oral Brite <OralBrite@vm-mail.com> | *****SPAM***** Whiten up for the new year | MailCenter <mailcenter-33411t6@vm-rewards.com> | vm-mail.com | clrobin.com, cclujay.com | Teeth whitening ad. | Forward from SPAM filter; Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter33411t6@vm-mail.com><br>Delivered-To: 11-cclia@cclujay.com<br>Received: (qmail 22110 invoked from network); 4 Jan 2006 11:31:00 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by clrobin.com with SMTP; 4 Jan 2006 11:31:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153 vm-mail com with SMTP; 04 Jan 2006 11:30:45 -0600<br>X-ClientHost<br>099101081069706409910108I0S09710609712104609911109<br>X-MailingID: 33411t6<br>From: Oral Brite <OralBrite@vm-mail.com><br>To: Friend <cclia@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33411t6@vm-rewards.com><br>Subject: *****SPAM***** Whiten up for the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <cclia@cclujay.com>no- | Oral Brite <OralBrite@vm-mail.com> | *****SPAM***** Whiten up for the new year | MailCenter <mailcenter-33411t6@vm-rewards.com> | vm-mail.com | clrobin.com, cclujay.com | Teeth whitening ad. | Forward from SPAM filter; Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter33411t6@vm-mail.com><br>Delivered-To: 11-cclia@cclujay.com<br>Received: (qmail 22110 invoked from network); 4 Jan 2006 11:31:00 -0600<br>Received: from vm-182-153 vm-mail.com (206.82.182.153)<br>by clrobin.com with SMTP; 4 Jan 2006 11:31:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-153 vm-mail com with SMTP; 04 Jan 2006 11:30:45 -0600<br>X-ClientHost<br>099101081069706409910108I0S09710609712104609911109<br>X-MailingID: 33411t6<br>From: Oral Brite <OralBrite@vm-mail.com><br>To: Friend <cclia@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-33411t6@vm-rewards.com><br>Subject: *****SPAM***** Whiten up for the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|-------|--------------|-----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Jamila <mila@jammonm m.com> | eBayOn60Mins <Ebayt60Mns@vm-mail.com> | *****SPAM**** We can't keep this a secret | MailCenter <mailcenter=334222@v m-rewards.com> | vm-mail.com | | | "Forward from SPAM filter" | X-Persona: <Mila> Return-Path: <mailcenter334222@vm-mail.com> Delivered-To: 6-mila@jammonm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 06 Jan 2006 04:00:36 -0600 From: eBayOn60Mins <Ebayt60Mns@vm-mail.com> To: Jamila <mila@jammonm.com> Subject: *****SPAM**** We can't keep this a secret X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------=_43BE3FC4.7CCC7A13" |
| | | | | | elahemc.com | elahemc.com | No Images. | | Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 1/6/2006 | Friend <jim@aldahotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter=334161@v m-rewards.com> | vm-mail.com | elahemc.com, aldahotendright.com | Gold Credit Card Ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter334161@vm-mail.com> Delivered-To: 1-jim@aldahotendright.com Received: (qmail 27104 invoked from network); 5 Jan 2006 04:32:52 -0600 Received: from vm-180-228.vm-mail.com (206.82.180.228) by elahemc.com with SMTP; 5 Jan 2006 04:32:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-228.vm-mail.com with SMTP; 05 Jan 2006 04:32:38 -0600 X-ClientHost 100.168016051161001050100110111116011110010011410510310411160460 99111109 X-MailingID 334161 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@aldahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334161@vm-rewards.com> Subject: You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

998/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Friend <jim@aidultontonright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter+334161@vm-rewards.com> | vm-mail.com | ehahome.com, tididontedright.com | Gold Credit Card Ad. | | X-Persona: <$home> Return-Path: <mailcenter+334161@vm-mail.com> Delivered-To: 1+jim@tididontedright.com Received: (qmail 27104 invoked from network) 5 Jan 2006 04:32:52 -0600 Received: from vm-180-228 vm-mail.com (206.82.180.228) by ehahome.com with SMTP; 5 Jan 2006 04:32:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-228 vm-mail.com with SMTP; 05 Jan 2006 04:32:38 -0600 X-ClientHost: 10610510604105116100105100110111116011110100114105103104116046099111109 X-MailingID: 334161 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@tididontedright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334161@vm-rewards.com> Subject: You've stuck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jay <jay@jaycelia.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Inkjet Cartridge sale ad | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 16-jay@jaycelia.com Received: (qmail 25317 invoked from network) 4 Jan 2006 18:17:46 -0600 Received: from vm-181-25 vm-mail.com (206.82.181.25) by ehahome.com with SMTP; 4 Jan 2006 18:17:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-25 vm-mail.com with SMTP; 04 Jan 2006 18:17:32 -0600 X-ClientHost: 1069971211064106097121099101108105097046099111109 X-MailingID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jpy@jaycelia.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | elahenn.com, jaycelia.com | Inkjet Cartridge sale ad. | | X-Persona: <Jay> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25317 invoked from network); 4 Jan 2006 18:17:46 -0600 Received: from vm-181-25.vm-mail.com (206.82.181.25) by elahenn.com with SMTP; 4 Jan 2006 18:17:45 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-25.vm-mail.com with SMTP; 04 Jan 2006 18:17:32 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/6/2006 | Jay <jpy@jaycelia.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | elahenn.com, jaycelia.com | Inkjet Cartridge sale ad. | | X-Persona: <Jay> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 25317 invoked from network); 4 Jan 2006 18:17:46 -0600 Received: from vm-181-25.vm-mail.com (206.82.181.25) by elahenn.com with SMTP; 4 Jan 2006 18:17:45 -0600 Received: from vm-mail.com (192.168.2.20) by vm-181-25.vm-mail.com with SMTP; 04 Jan 2006 18:17:32 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@cceliajuy.com><vm-m> | Inkjet Super Savings <co InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | gmwalpha.org, cceliajuy.com | Inkjet Cartridge sale ad. | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 11-celia@cceliajuy.com Received: (qmail 16035 invoked from network); 4 Jan 2006 18:46:44 -0600 Received: from vm-180-54.vm-mail.com (206.82.180.54) by gmwalpha.org with SMTP; 4 Jan 2006 18:46:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-54.vm-mail.com with SMTP; 04 Jan 2006 18:46:28 -0600 X-ClientHost 09910118105097060409110108105097106097121046099111109 X-MailngID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Friend <celia@cceliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/6/2006 | Friend <celia@cceliajuy.com><vm-m> | Inkjet Super Savings <co InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | gmwalpha.org, cceliajuy.com | Inkjet Cartridge sale ad. | | X-Persona: <Celia> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 11-celia@cceliajuy.com Received: (qmail 16035 invoked from network); 4 Jan 2006 18:46:44 -0600 Received: from vm-180-54.vm-mail.com (206.82.180.54) by gmwalpha.org with SMTP; 4 Jan 2006 18:46:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-54.vm-mail.com with SMTP; 04 Jan 2006 18:46:28 -0600 X-ClientHost 09910118105097060409110108105097106097121046099111109 X-MailngID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Friend <celia@cceliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

10001/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Friend <jim@idahobend right.com> | SmartBargains <SmartBargains@vm-mail.com> | Smart Bargains Bed & Bath Liquidation - up to 75% off | MailCenter <mailcenter+334256@v m-rewards.com> | vm-mail.com | gmailpha.org, itildobotendright.com | Bed & Bath Liquidation ad. | | X-Persona: <jhome><br>Return-Path: <mailcenter+334256@vm-mail.com><br>Delivered-To: 1-jim@idahobendright.com<br>Received: (qmail 8065 invoked from network); 6 Jan 2006 11:23:08 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by gmailpha.org with SMTP; 6 Jan 2006 11:23:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 06 Jan 2006 11:22:46 -0600<br>X-ClientHost:<br>1001051909d41051116010051001101111161011101001141051031041166060<br>99111109<br>X-MailingID: 334256<br>From: SmartBargains <SmartBargains@vm-mail.com><br>To: Friend <jim@idahobendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334256@vm-rewards.com><br>Subject: Smart Bargains Bed & Bath Liquidation - up to 75% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Friend <jim@idahobend right.com> | SmartBargains <SmartBargains@vm-mail.com> | Smart Bargains Bed & Bath Liquidation - up to 75% off | MailCenter <mailcenter+334256@v m-rewards.com> | vm-mail.com | gmailpha.org, itildobotendright.com | Bed & Bath Liquidation ad. | | X-Persona: <jhome><br>Return-Path: <mailcenter+334256@vm-mail.com><br>Delivered-To: 1-jim@idahobendright.com<br>Received: (qmail 8065 invoked from network); 6 Jan 2006 11:23:08 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by gmailpha.org with SMTP; 6 Jan 2006 11:23:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 06 Jan 2006 11:22:46 -0600<br>X-ClientHost:<br>1001051909d41051116010051001101111161011101001141051031041166060<br>99111109<br>X-MailingID: 334256<br>From: SmartBargains <SmartBargains@vm-mail.com><br>To: Friend <jim@idahobendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334256@vm-rewards.com><br>Subject: Smart Bargains Bed & Bath Liquidation - up to 75% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Friend <celia@celiajoy.co m> | PC Health Check <PCHealthCheck@vm-mail.com> | *****SPAM***** Don't wait - check your PC's health in 2 minutes | MailCenter <mailcenter+334203@v m-rewards.com> | vm-mail.com | gordonworks.com, celiajoy.com | PC Health check ad. | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter+334203@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 31750 invoked from network); 5 Jan 2006 23:47:06 -0600<br>Received: from vm-177-79.vm-mail.com (206.82.177.79)<br>by gordonworks.com with SMTP; 5 Jan 2006 23:47:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-79.vm-mail.com with SMTP; 05 Jan 2006 23:46:52 -0600<br>X-ClientHost:<br>0991011081069706409910108105097106097120460991111109<br>X-MailingID: 334203<br>From: PC Health Check <PCHealthCheck@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334203@vm-rewards.com><br>Subject: *****SPAM***** Don't wait - check your PC's health in 2 minutes<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O nly,version=2.63 |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.com> | PC Health Check <PCHealthCheck@vm-mail.com> | *****SPAM***** Don't wait - check your PC's health in 2 minutes | MailCenter <mailcenter+334203@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | PC Health check ad. | Duplicate; forward from spam filter. | X-Persona: <Celia> / Return-Path: <mailcenter334203@vm-mail.com> / Delivered-To: 11-celia@celiajay.com / Received: (qmail 31750 invoked from network); 5 Jan 2006 23:47:06 -0600 / Received: from vm-177-79.vm-mail.com (206.82.177.79) / by gordonworks.com with SMTP; 5 Jan 2006 23:47:06 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-177-79.vm-mail.com with SMTP; 05 Jan 2006 23:46:52 -0600 / X-ClientHost (09010108105097060910110810509710609712104609111109 / X-MailingID: 334203 / From: PC Health Check <PCHealthCheck@vm-mail.com> / To: Friend <celia@celiajay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+334203@vm-rewards.com> / Subject: *****SPAM***** Don't wait - check your PC's health in 2 minutes / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/6/2006 | Friend <celia@celiajay.com> | PC Health Check <PCHealthCheck@vm-mail.com> | *****SPAM***** Don't wait - check your PC's health in 2 minutes | MailCenter <mailcenter+334203@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | PC Health check ad. | "Forward from SPAM filter." | X-Persona: <Celia> / Return-Path: <mailcenter334203@vm-mail.com> / Delivered-To: 11-celia@celiajay.com / Received: (qmail 31750 invoked from network); 5 Jan 2006 23:47:06 -0600 / Received: from vm-177-79.vm-mail.com (206.82.177.79) / by gordonworks.com with SMTP; 5 Jan 2006 23:47:06 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-177-79.vm-mail.com with SMTP; 05 Jan 2006 23:46:52 -0600 / X-ClientHost (09010108105097060910110810509710609712104609111109 / X-MailingID: 334203 / From: PC Health Check <PCHealthCheck@vm-mail.com> / To: Friend <celia@celiajay.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+334203@vm-rewards.com> / Subject: *****SPAM***** Don't wait - check your PC's health in 2 minutes / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

1003/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclia@ccliajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | itdubstoenright.com, ccliajay.com | Devry University On-Line Ad. | Duplicate | Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 14784 invoked from network); 3 Jan 2006 19:34:16 -0600 Received: from vm-177-35.vm-mail.com (206.82.177.35) by itdubstoenright.com with SMTP; 3 Jan 2006 19:34:16 -0600 by vm-177-35.vm-mail.com with SMTP; 03 Jan 2006 19:34:01 -0600 Received: from vm-mail.com (192.168.3.20) 0991011081050970640991101108105097106097712104609911109 X-ChartHost X-MailingID: 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/6/2006 | Friend <cclia@ccliajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | itdubstoenright.com, ccliajay.com | Devry University On-Line Ad. | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 14784 invoked from network); 3 Jan 2006 19:34:16 -0600 Received: from vm-177-35.vm-mail.com (206.82.177.35) by itdubstoenright.com with SMTP; 3 Jan 2006 19:34:16 -0600 by vm-177-35.vm-mail.com with SMTP; 03 Jan 2006 19:34:01 -0600 Received: from vm-mail.com (192.168.3.20) 0991011081050970640991101108105097106097712104609911109 X-ChartHost X-MailingID: 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1004/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclia@ccliajy.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter334078@vm-rewards.com> | vm-mail.com | iufubotsendright.com, ccliajy.com | Devry University On-Line Ad. | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 11-cclia@ccliajy.com Received: (qmail 14784 invoked from network); 3 Jun 2006 19:34:16 -0600 Received: from vm-177-35.vm-mail.com (206.82.177.35) by iufubotsendright.com with SMTP; 3 Jun 2006 19:34:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-35.vm-mail.com with SMTP; 03 Jan 2006 19:34:01 -0600 X-ClientHost 09010110810509706409910110810509710609712104609911109 X-MailingID 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <cclia@ccliajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID PRESE NT autolearn=no version=2.63 |
| 1/6/2006 | Friend <cclia@ccliajy.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter334248@vm-rewards.com> | vm-mail.com | iufubotsendright.com, ccliajy.com | Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Cclia> Return-Path: <mailcenter334248@vm-mail.com> Delivered-To: 11-cclia@ccliajy.com Received: (qmail 30598 invoked from network); 6 Jun 2006 07:05:53 -0600 Received: from vm-180-103.vm-mail.com (206.82.180.103) by iufubotsendright.com with SMTP; 6 Jun 2006 07:05:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-103.vm-mail.com with SMTP; 06 Jan 2006 07:05:42 -0600 X-ClientHost 09010110810509706409910110810509710609712104609911109 X-MailingID 334248 From: Robert G Allen <RobertGAllen@vm-mail.com> To: Friend <cclia@ccliajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334248@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days. take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spamabcat |

1005/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter-334248@vm-rewards.com> | vm-mail.com | itdohostendright.com, celiajay.com | Wealth building ad. | Forward from SPAM filter. Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30598 invoked from network); 6 Jan 2006 07:05:53 -0600<br>Received: from vm-180-103 vm-mail.com (206.82.180.103)<br>  by itdohostendright.com with SMTP; 6 Jan 2006 07:05:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-103 vm-mail.com with SMTP; 06 Jan 2006 07:05:42 -0600<br>X-ClientHost<br>[09010]118[0509]7[0640990]101[0810]5097[10609]712[10460]9911109<br>X-MailingID) 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334248@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>version=2.63 |
| 1/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter-334248@vm-rewards.com> | vm-mail.com | itdohostendright.com, celiajay.com | Wealth building ad. | Forward from SPAM filter. Duplicate | X-Spam-Report:<br>X-Persona: <Celia><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30598 invoked from network); 6 Jan 2006 07:05:53 -0600<br>Received: from vm-180-103 vm-mail.com (206.82.180.103)<br>  by itdohostendright.com with SMTP; 6 Jan 2006 07:05:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-103 vm-mail.com with SMTP; 06 Jan 2006 07:05:42 -0600<br>X-ClientHost<br>[09010]118[0509]7[0640990]101[0810]5097[10609]712[10460]9911109<br>X-MailingID) 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334248@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>version=2.63<br>X-Spam-Report: |

106/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.com> | SmartBargains <SmartBargains@vm-mail.com> | *****SPAM***** Smart Bargains Bed & Bath Liquidation - up to 75% off | MailCenter <mailcenter+334256@vm-rewards.com> | vm-mail.com | itdubstoendright.com, celiajay.com | Bed & Bath Liquidation ad | "Forward from SPAM filter." | X-Persona: <Celia> Return-Path: <mailcenter+334256@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2433 invoked from network); 6 Jan 2006 11:33:21 -0600 Received: from vm-180-17.vm-mail.com (206.82.180.17) by itdubstoendright.com with SMTP; 6 Jan 2006 11:33:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-17.vm-mail.com with SMTP; 06 Jan 2006 11:32:54 -0600 X-ClientHost [09910180106970640990101108105097106097121046099111109] X-MailingID) 334256 From: SmartBargains <SmartBargains@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334256@vm-rewards.com> Subject: *****SPAM***** Smart Bargains Bed & Bath Liquidation - up to 75% off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_1M AGE_RATIO_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_E MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 1/6/2006 | Friend <celia@celiajay.com> | SmartBargains <SmartBargains@vm-mail.com> | *****SPAM***** Smart Bargains Bed & Bath Liquidation- up to 75% off | MailCenter <mailcenter+334256@vm-rewards.com> | vm-mail.com | itdubstoendright.com, celiajay.com | Bed & Bath Liquidation ad | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter+334256@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2433 invoked from network); 6 Jan 2006 11:33:21 -0600 Received: from vm-180-17.vm-mail.com (206.82.180.17) by itdubstoendright.com with SMTP; 6 Jan 2006 11:33:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-17.vm-mail.com with SMTP; 06 Jan 2006 11:32:54 -0600 X-ClientHost [09910180106970640990101108105097106097121046099111109] X-MailingID) 334256 From: SmartBargains <SmartBargains@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334256@vm-rewards.com> Subject: *****SPAM***** Smart Bargains Bed & Bath Liquidation - up to 75% off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_1M AGE_RATIO_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_E MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Friend <celia@celiajay.com> | SmartBargains <SmartBargains@vm-mail.com> | *****SPAM***** Smart Bargains Bed & Bath Liquidation- up to 75% off | MailCenter <mailcenter+334256@vm-rewards.com> | vm-mail.com | nildobsonright.com, celiajay.com | Bed & Bath Liquidation ad. | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334256@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2433 invoked from network); 6 Jan 2006 11:33:21 -0600 Received: from vm-180-17.vm-mail.com (208.52.180.17) by nildobsonright.com with SMTP; 6 Jan 2006 11:33:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-17.vm-mail.com with SMTP; 06 Jan 2006 11:32:54 -0600 X-ClientHost 099101108106097064099101108105097106097712104609911109 X-MailingID: 334256 From: SmartBargains <SmartBargains@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+334256@vm-rewards.com> Subject: *****SPAM***** Smart Bargains Bed & Bath Liquidation - up to 75% off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_06, HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_E MIME HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 1/6/2006 | Friend <jim@nildobsenright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | nildobsonright.com, nildobsonright.com | Devry University On-Line Ad. | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 7-jim@nildobsonright.com Received: (qmail 17923 invoked from network); 3 Jan 2006 19:24:16 -0600 Received: from vm-180-40.vm-mail.com (208.52.180.40) by nildobsonright.com with SMTP; 3 Jan 2006 19:24:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-40.vm-mail.com with SMTP; 03 Jan 2006 19:24:03 -0600 X-ClientHost 106105109064105116010105100110111116011110001014105103041160460 99111109 X-MailingID: 334078 From : DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jim@nildobsonright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1008/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jim@ildaboxtendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | ildaboxtendright.com, ildaboxtendright.com | Devry University On-Line Ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 1-jim@ildaboxtendright.com Received: (qmail 17923 invoked from network); 3 Jan 2006 19:24:16 -0600 Received: from vm-180-40-vm-mail.com (206.82.180.40) by ildaboxtendright.com with SMTP; 3 Jan 2006 19:24:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-40-vm-mail.com with SMTP; 03 Jan 2006 19:24:03 -0600 X-ClientHost: 1061051051106010510011011116401110100114105103104116460 99111109 X-MailingID: 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jim@ildaboxtendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jay <jay@jayceha.com > | Discounted Houses <DiscountedHouse@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | ildaboxtendright.com, jayceha.com | Discounted Houses Ad | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter334195@jayceha.com> Delivered-To: 10-jay@jayceha.com Received: (qmail 15523 invoked from network); 5 Jan 2006 21:30:33 -0600 Received: from vm-180-189-vm-mail.com (206.82.180.189) by ildaboxtendright.com with SMTP; 5 Jan 2006 21:30:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-189-vm-mail.com with SMTP; 05 Jan 2006 21:29:58 -0600 X-ClientHost: 10609712106410609712109910110810050970460990111109 X-MailingID: 334195 From: Discounted Houses <DiscountedHouse@vm-mail.com> To: Jay <jay@jayceha.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334195@vm-rewards.com> Subject: *****SPAM***** Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworls.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailmanID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | Discounted Houses <Discountedhouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | nildsotendight.com, jaycelia.com | Discounted Houses Ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334195@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15523 invoked from network); 5 Jun 2006 21:30:33 -0600 Received: from vm-180-189 vm-mail.com (206.82.180.189) by nildsotendight.com with SMTP; 5 Jun 2006 21:30:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-189 vm-mail.com with SMTP; 05 Jun 2006 21:29:58 -0600 X-ClientHost: 1060972106410609721109910110810509070460991111109 X-MailingID: 334195 From: Discounted Houses <Discountedhouses@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334195@vm-rewards.com> Subject: *****SPAM***** Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 1/6/2006 | Jay <jay@jaycelia.com> | Discounted Houses <Discountedhouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | nildsotendight.com, jaycelia.com | Discounted Houses Ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334195@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15523 invoked from network); 5 Jun 2006 21:30:33 -0600 Received: from vm-180-189 vm-mail.com (206.82.180.189) by nildsotendight.com with SMTP; 5 Jun 2006 21:30:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-189 vm-mail.com with SMTP; 05 Jun 2006 21:29:58 -0600 X-ClientHost: 1060972106410609721109910110810509070460991111109 X-MailingID: 334195 From: Discounted Houses <Discountedhouses@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334195@vm-rewards.com> Subject: *****SPAM***** Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |

Log for archive virtumundo-omni.mbx ("VO1")

1010/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajay.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | On-line dating ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31396 invoked from network); 4 Jan 2006 05:19:36 -0600<br>Received: from vm-181-120.vm-mail.com (206.82.181.120)<br>  by jammtomm.com with SMTP; 4 Jan 2006 05:19:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-120.vm-mail.com with SMTP; 04 Jan 2006 05:19:14 -0600<br>X-ClientHost (09010108109970640990101108105097106097121046099111109<br>X-MailingID: 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334112@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C<br>X-autolearn=no version=2.63 |
| 1/6/2006 | Friend <celia@celiajay.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | On-line dating ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31396 invoked from network); 4 Jan 2006 05:19:36 -0600<br>Received: from vm-181-120.vm-mail.com (206.82.181.120)<br>  by jammtomm.com with SMTP; 4 Jan 2006 05:19:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-120.vm-mail.com with SMTP; 04 Jan 2006 05:19:14 -0600<br>X-ClientHost (09010108109970640990101108105097106097121046099111109<br>X-MailingID: 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334112@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C<br>X-autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclia@cclujay.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter-334112@vm-rewards.com> | vm-mail.com | jammtomm.com, cclujay.com | On-line dating ad | Forward from SPAM filter. Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter334112@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 31396 invoked from network); 4 Jan 2006 05:19:36 -0600 Received: from vm-181-120.vm-mail.com (206.82.181.120) by jammtomm.com with SMTP; 4 Jan 2006 05:19:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-120.vm-mail.com with SMTP; 04 Jan 2006 05:19:14 -0600 0990110810609706409910110810509710609712108460991111109 X-ClientHost X-MailingID: 334112 From: Singles Help Site <SinglesHelp@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334112@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11 on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,OPT_OUT_C autolearn=no version=2.63 |
| 1/6/2006 | Friend <jim@idahbotendright.com> | Discounted Houses <Discountedhouses@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-334195@vm-rewards.com> | vm-mail.com | jammtomm.com, tidshotendright.com | Discounted Houses Ad | | X-Persona: <Bonnie> Return-Path: <mailcenter334195@vm-mail.com> Delivered-To: 1-jim@idahotendright.com Received: (qmail 29219 invoked from network); 5 Jan 2006 21:28:21 -0600 Received: from vm-180-95.vm-mail.com (206.82.180.95) by jammtomm.com with SMTP; 5 Jan 2006 21:28:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 05 Jan 2006 21:27:58 -0600 X-ClientHost 1061051090641161001051091011111161001110101001141051031041160460 9911109 X-MailingID: 334195 From: Discounted Houses <Discountedhouses@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334195@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1012/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jim@ididntsend right.com> | Discounted Houses <DiscountedHouses@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+334195@ m-rewards.com> | vm-mail.com | jammtomm.com, ididntsendright.com | | | X-Persona: <Bonnie> Return-Path: <mailcenter334195@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 29219 invoked from network); 5 Jan 2006 21:28:12 -0600 Received: from vm-180-95 vm-mail.com (206.82.180.95) by jammtomm.com with SMTP; 5 Jan 2006 21:28:12 -0600 Received: from vm-mail.com (192.168.120) by vm-180-95 vm-mail.com with SMTP; 05 Jan 2006 21:27:58 -0600 X-ClientHost: 1001051090641051161060105010011011111610110100114105103104116046d 99111109 X-MailingID: 334195 From: Discounted Houses <DiscountedHouses@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334195@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | Discounted Houses Ad. | Duplicate | |
| 1/6/2006 | Friend <jim@ididntsend right.com> | Oral Brite <OralBrite@vm-mail.com> | Whiten up for the new year | MailCenter <mailcenter+334116@ m-rewards.com> | vm-mail.com | jammtomm.com, ididntsendright.com | Teeth whitening ad. | | X-Persona: <Bonnie> Return-Path: <mailcenter334116@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 23588 invoked from network); 4 Jan 2006 11:19:57 -0600 Received: from vm-181-163 vm-mail.com (206.82.181.163) by jammtomm.com with SMTP; 4 Jan 2006 11:19:56 -0600 Received: from vm-mail.com (192.168.120) by vm-181-163 vm-mail.com with SMTP; 04 Jan 2006 11:19:41 -0600 X-ClientHost: 1001051090641051161060105010011011111610110100114105103104116046d 99111109 X-MailingID: 334116 From: Oral Brite <OralBrite@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334116@vm-rewards.com> Subject: Whiten up for the new year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Friend <jim@ididntsend right.com> | Oral Brite <OralBrite@vm-mail.com> | Whiten up for the new year | MailCenter <mailcenter+334116@ m-rewards.com> | vm-mail.com | jammtomm.com, ididntsendright.com | Teeth whitening ad. | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334116@vm-mail.com> Delivered-To: 1-jim@ididntsendright.com Received: (qmail 23588 invoked from network); 4 Jan 2006 11:19:57 -0600 Received: from vm-181-163 vm-mail.com (206.82.181.163) by jammtomm.com with SMTP; 4 Jan 2006 11:19:56 -0600 Received: from vm-mail.com (192.168.120) by vm-181-163 vm-mail.com with SMTP; 04 Jan 2006 11:19:41 -0600 X-ClientHost: 1001051090641051161060105010011011111610110100114105103104116046d 99111109 X-MailingID: 334116 From: Oral Brite <OralBrite@vm-mail.com> To: Friend <jim@ididntsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334116@vm-rewards.com> Subject: Whiten up for the new year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jamila <mila@jammomm.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter334254@vm-rewards.com> | vm-mail.com | jammomm.com, jammomm.com | On-line dating ad | | X-Persona: <Mila> Return-Path: <mailcenter334254@vm-mail.com> Delivered-To: 4-mila@jammomm.com Received: from vm-181-128 vm-mail.com (206.82.181.128) by jammomm.com with SMTP: 6 Jan 2006 11:20:21 -0600 Received: from vm-181-128 vm-mail.com (206.82.181.129) by jammomm.com with SMTP: 6 Jan 2006 11:20:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-128 vm-mail.com with SMTP: 06 Jan 2006 11:20:05 -0600 X-ClientHost: 109105180097064106097109109110111091090460991111109 X-MailingID 334254 From: Dates Tonight <DatesTonight@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334254@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT an&nam=no,version |
| 1/6/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter334125@vm-rewards.com> | vm-mail.com | jammomm.com, jaycelia.com | Business card printing ad | | X-Persona: <Jay> Return-Path: <mailcenter334125@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8389 invoked from network); 4 Jan 2006 14:59:25 -0600 Received: from vm-181-116 vm-mail.com (206.82.181.116) by jammomm.com with SMTP: 4 Jan 2006 14:59:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-116 vm-mail.com with SMTP: 04 Jan 2006 14:59:06 -0600 X-ClientHost: 10609712106410609712109910110810509709460991111109 X-MailingID: 334125 From: Print Offers <PrintOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334125@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT aname=no,version=2,63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/6/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-334125@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Business card printing ad | Duplicate | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8389 invoked from network); 4 Jun 2006 14:59:25 -0600 Received: from vm-181-116.vm-mail.com (206.82.181.116) by jammtomm.com with SMTP; 4 Jun 2006 14:59:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-116.vm-mail.com with SMTP; 04 Jun 2006 14:59:06 -0600 X-ClientHost 106097121064106097121099101108105097046099111109 X-MailingID 334125 From: Print Offers <PrintOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334125@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autologin,vm-version=2.63 |
| 1/6/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-334125@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Business card printing ad | Duplicate | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8389 invoked from network); 4 Jun 2006 14:59:25 -0600 Received: from vm-181-116.vm-mail.com (206.82.181.116) by jammtomm.com with SMTP; 4 Jun 2006 14:59:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-116.vm-mail.com with SMTP; 04 Jun 2006 14:59:06 -0600 X-ClientHost 106097121064106097121099101108105097046099111109 X-MailingID 334125 From: Print Offers <PrintOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334125@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autologin,vm-version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1015/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@cellujay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter-334248@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykayeplace.com | Wealth building ad. | "Forward from SPAM filter." | X-Persona: <lost> Return-Path: <mailcenter334248@vm-mail.com> Delivered-To: 12-jen@jaykayeplace.com Received: (qmail 27232 invoked from network); 6 Jan 2006 06:32:17 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by jammtomm.com with SMTP; 6 Jan 2006 06:32:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 06 Jan 2006 06:32:03 -0600 X-ClientHost 1061111100641069721107097121115112108097099101046099111109 X-MailingID 334248 From: Robert G Allen <RobertGAllen@vm-mail.com> To: Friend <joti@jaykayeplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334248@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days. take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 1/6/2006 | Friend <joti@jaykayeplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter-334248@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykayeplace.com | Wealth building ad. | Forward from SPAM filter. Duplicate | X-Spam-Report: X-Persona: <lost> Return-Path: <mailcenter334248@vm-mail.com> Delivered-To: 12-jen@jaykayeplace.com Received: (qmail 27232 invoked from network); 6 Jan 2006 06:32:17 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by jammtomm.com with SMTP; 6 Jan 2006 06:32:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 06 Jan 2006 06:32:03 -0600 X-ClientHost 1061111100641069721107097121115112108097099101046099111109 X-MailingID 334248 From: Robert G Allen <RobertGAllen@vm-mail.com> To: Friend <joti@jaykayeplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334248@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days. take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jon@jay4asyplac e.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-334182@vm-rewards.com> | vm-mail.com | janmitomm.com, jay4asyplace.com | Debt Consolidation ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 12-jon@jay4asyplace.com<br>Received: (qmail 32256 invoked from network); 5 Jan 2006 18:12:21 -0600<br>Received: from vm-182-58.vm-mail.com (206.82.182.58)<br>  by janmitomm.com with SMTP; 5 Jan 2006 18:12:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-58.vm-mail.com with SMTP; 05 Jan 2006 18:12:08 -0600<br>X-ClientHost<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlement USA@vm-mail.com><br>To: Friend <jon@jay4asyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-334182@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <jon@jay4asyplac e.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-334182@vm-rewards.com> | vm-mail.com | janmitomm.com, jay4asyplace.com | Debt Consolidation ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 12-jon@jay4asyplace.com<br>Received: (qmail 32256 invoked from network); 5 Jan 2006 18:12:21 -0600<br>Received: from vm-182-58.vm-mail.com (206.82.182.58)<br>  by janmitomm.com with SMTP; 5 Jan 2006 18:12:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-58.vm-mail.com with SMTP; 05 Jan 2006 18:12:08 -0600<br>X-ClientHost<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlement USA@vm-mail.com><br>To: Friend <jon@jay4asyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-334182@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cclia@ccliajay.co m> | eBay0n60Mm s <Ebay0n60Mms@vm-email.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter-334222@ m-rewards.com> | vm-email.com | jayeelia.com, ccliajay.com | Sell on ebay ad. | "Forward from SPAM filter." | X-Persona: <Cclia><br>Return-Path: <mailcenter334222@vm-email.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 25570 invoked from network); 6 Jan 2006 04:24:53 -0600<br>Received: from vm-180-50.vm-mail.com (206.82.180.50)<br>by jayeelia.com with SMTP; 6 Jan 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-50.vm-mail.com with SMTP; 06 Jan 2006 04:24:40 -0600<br>X-ClientHost<br>099101081050970640990110810509710609712104609911109<br>X-MailingID: 334222<br>From: eBay0n60Mms <Ebay60Mms@vm-email.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONL autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <cclia@ccliajay.co m> | eBay0n60Mm s <Ebay0n60Mms@vm-email.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter-334222@ m-rewards.com> | vm-email.com | jayeelia.com, ccliajay.com | Sell on ebay ad. | Forward from SPAM filter; Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter334222@vm-email.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 25570 invoked from network); 6 Jan 2006 04:24:53 -0600<br>Received: from vm-180-50.vm-mail.com (206.82.180.50)<br>by jayeelia.com with SMTP; 6 Jan 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-50.vm-mail.com with SMTP; 06 Jan 2006 04:24:40 -0600<br>X-ClientHost<br>099101081050970640990110810509710609712104609911109<br>X-MailingID: 334222<br>From: eBay0n60Mms <Ebay60Mms@vm-email.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONL autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1018/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajoy.co m> | eBay0n60Mins <EBay60Mins@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter=334222@v m-rewards.com> | vm-mail.com | jaycelia.com, celiajoy.com | Sell on ebay ad. | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter334222@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 25570 invoked from network); 6 Jan 2006 04:24:53 -0600<br>Received: from vm-180-50.vm-mail.com (206.82.180.50)<br>  by jaycelia.com with SMTP; 6 Jan 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-50.vm-mail.com with SMTP; 06 Jan 2006 04:24:40 -0600<br>X-ClientHost<br>[09010]180[0690706409910110810509710609712108460991111109<br>X-MailingID: 334222<br>X-MailingID: 334222<br>From: eBay0n60Mins <EBay60Mins@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONL<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <jim@idahotend right.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter=334113@v m-rewards.com> | vm-mail.com | jaycelia.com, nfidahotendright.com | Timeshare sale ad. | Duplicate | X-Persona: <Bonne><br>Return-Path: <mailcenter334113@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 8514 invoked from network); 4 Jan 2006 09:11:04 -0600<br>Received: from vm-177-12.vm-mail.com (206.82.177.12)<br>  by jaycelia.com with SMTP; 4 Jan 2006 09:11:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-12.vm-mail.com with SMTP; 04 Jan 2006 09:10:52 -0600<br>X-ClientHost<br>1061051060641051610010510011011111160101100010141051031041160460<br>99111109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334113@vm-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jimj@idahotendright.com> | TimeshareSales <TimeshareSales@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter+334113@m-rewards.com> | vm-mail.com | jayedia.com, iidahotendright.com | Timeshare sale ad | | X-Persona: <Bonnie> Return-Path: <mailcenter334113@vm-mail.com> Delivered-To +jimj@idahotendright.com Received: (qmail 8514 invoked from network)(4 Jan 2006 09:11:04 -0600 Received: from vm-177-12 vm-mail.com (206.82.177.12) by jayedia.com with SMTP; 4 Jan 2006 09:11:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-12 vm-mail.com with SMTP; 04 Jan 2006 09:10:52 -0600 X-ClientHost: 1061051090d4051161001051001101111160111010001141051031041160460 9911 1109 X-MailngID: 334113 From: TimeshareSales <TimeshareSales@vm-mail.com> To: Friend <jimj@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334113@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jamila <mila@jammtomm.com> | PC Health Check <PCHealthCheck@vm-mail.com> | *****SPAM**** Don't wait - check your PC's health in 2 minutes | MailCenter <mailcenter+334203@m-rewards.com> | vm-mail.com | jaykeyeplace.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila> Return-Path: <mailcenter334203@vm-mail.com> Delivered-To: 4-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 05 Jan 2006 23:42:01 -0600 From: PC Health Check <PCHealthCheck@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Don't wait - check your PC's health in 2 minutes X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43BE032B.55B1E911" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/6/2006 | Jamila <mila@jammonm m.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+334248@v m-rewards.com> | vm-mail.com | jayk4ysplace.com | No Images. | "Forward from SPAM filter." | X-Persona: <Mila> Return-Path: <mailcenter334248@vm-mail.com> Delivered-To: 4-mila@jammonm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 06 Jan 2006 06:32:21 -0600 From: Robert G Allen <RobertGAllen@vm-mail.com> To: Jamila <mila@jammonm.com> Subject: *****SPAM***** 20k in 90 days. take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="============ =_43BE6355.4B7BE0D8" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by |
| 1/6/2006 | Friend <jim@idahotoend night.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@v m-rewards.com> | vm-mail.com | jayk4ysplace.com, idahotoendnight.com | Inkjet Cartridge sale ad. | Duplicate | X-Persona: <Bernie> Return-Path: <mailcenter334131@vm-mail.com> Delivered-To: 1-jim@idahotoendnight.com Received: (qmail 11108 invoked from network); 4 Jan 2006 18:16:18 -0600 Received: from vm-181-20.vm-mail.com (206.82.181.20) by jayk4ysplace.com with SMTP; 4 Jan 2006 18:16:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-20.vm-mail.com with SMTP; 04 Jan 2006 18:16:06 -0600 X-ClientHost: 106105100640516100105100110111116011100001141051031041160460 99111059 X-MailjaID: 334131 From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> To: Friend <jim@idahotoendnight.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+334131@vm-rewards.com> Subject: Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jim@ididsotend-right.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidsotendright.com | Inkjet Cartridge sale ad. | | X-Persona: <Bomie><br>Return-Path: <mailcenter334131@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com<br>Received: (qmail 11108 invoked from network); 4 Jan 2006 18:16:18 -0600<br>Received: from vm-181-20.vm-mail.com (206.82.181.20)<br>by jaykaysplace.com with SMTP; 4 Jan 2006 18:16:18 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-181-20.vm-mail.com with SMTP; 04 Jan 2006 18:16:06 -0600<br>X-ClientHost: 1061051090641051161001051001011111601111100100114105103411160460<br>99111109<br>X-MailingID: 334131<br>From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334131@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jay <jay@jaycelia.com> | eBuyOn60Mins <EBuyOn60Mins@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter+334222@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Sell on ebay ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334222@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26884 invoked from network); 6 Jan 2006 04:00:34 -0600<br>Received: from vm-182-138.vm-mail.com (206.82.182.138)<br>by jaykaysplace.com with SMTP; 6 Jan 2006 04:00:32 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-138.vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost: 10609712106410609712109910118010509704609911109<br>X-MailingID: 334222<br>From: eBuyOn60Mins <EBuyOn60Mins@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Content-Type: text/html<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

1022/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jpy@jaycelia.com> | eBayOm60Mins <EBayOm60Mins@vm-email.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter+334222@vm-email.com><m-rewards.com> | vm-email.com | jaykaysplace.com, jaycelia.com | Sell on ebay ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334222@vm-email.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26884 invoked from network); 6 Jan 2006 04:00:34 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>  by jaykaysplace.com with SMTP; 6 Jan 2006 04:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-138 vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334222<br>From: eBayOm60Mins <EbayOm60Mins@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>X_MAIL_ID_PRESENT<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>  autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Jay <jpy@jaycelia.com> | eBayOm60Mins <EBayOm60Mins@vm-email.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter+334222@vm-email.com><m-rewards.com> | | jaykaysplace.com, jaycelia.com | Sell on ebay ad. | "Forward from SPAM filter" | X-Persona: <Jay><br>Return-Path: <mailcenter334222@vm-email.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26884 invoked from network); 6 Jan 2006 04:00:34 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>  by jaykaysplace.com with SMTP; 6 Jan 2006 04:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-138 vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334222<br>From: eBayOm60Mins <EbayOm60Mins@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsmork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>X_MAIL_ID_PRESENT<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>  autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | eBayOm60Mins <EbayOm60Mins@vm-mail.com> | *****SPAM***** We can't keep this a secret | MailCenter <mailcenter+334222@m-rewards.com> | vm-mail.com | jaykasyplace.com, jaycelia.com | Sell on ebay ad. | Forward from SPAM filter. Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334222@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26884 invoked from network); 6 Jan 2006 04:00:34 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>by jaykasyplace.com with SMTP; 6 Jan 2006 04:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-138 vm-mail.com with SMTP; 06 Jan 2006 04:00:18 -0600<br>X-ClientHost: 10609712106410609712109910110810590704609911109<br>X-MailingID: 334222<br>From: eBayOm60Mins <EbayOm60Mins@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334222@vm-rewards.com><br>Subject: *****SPAM***** We can't keep this a secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomeork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days.. take my challenge | MailCenter <mailcenter+334248@m-rewards.com> | vm-mail.com | jaykasyplace.com, jaycelia.com | Wealth building ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23859 invoked from network); 6 Jan 2006 06:32:15 -0600<br>Received: from vm-182-3 vm-mail.com (206.82.182.3)<br>by jaykasyplace.com with SMTP; 6 Jan 2006 06:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3 vm-mail.com with SMTP; 06 Jan 2006 06:32:03 -0600<br>X-ClientHost: 10609712106410609712109910110810590704609911109<br>X-MailingID: 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334248@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days.. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomeork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+334248@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25859 invoked from network); 6 Jan 2006 06:32:15 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by jaykaysplace.com with SMTP; 6 Jan 2006 06:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 06 Jan 2006 06:32:03 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334248@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+334248@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Wealth building ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25859 invoked from network); 6 Jan 2006 06:32:15 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by jaykaysplace.com with SMTP; 6 Jan 2006 06:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 06 Jan 2006 06:32:03 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334248@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

1025/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jon@jaykayplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+334256@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Satellite TV ad. | | X-Persona: <Jon> Return-Path: <mailcenter+334256@vm-mail.com> Delivered-To: 13-jon@jaykaysplace.com Received: (qmail 21574 invoked from network); 6 Jan 2006 08:48:49 -0600 Received: from vm-180-95.vm-mail.com (206.82.180.95) by jaykaysplace.com with SMTP; 6 Jan 2006 08:48:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 06 Jan 2006 08:48:34 -0600 X-ClientHost: 106111110641060971211107097121115112108097099091046099111109 X-MailingID: 334250 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334256@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/6/2006 | Friend <jon@jaykayplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+334256@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Satellite TV ad. | Duplicate | X-Persona: <Jon> Return-Path: <mailcenter+334256@vm-mail.com> Delivered-To: 13-jon@jaykaysplace.com Received: (qmail 21574 invoked from network); 6 Jan 2006 08:48:49 -0600 Received: from vm-180-95.vm-mail.com (206.82.180.95) by jaykaysplace.com with SMTP; 6 Jan 2006 08:48:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 06 Jan 2006 08:48:34 -0600 X-ClientHost: 106111110641060971211107097121115112108097099091046099111109 X-MailingID: 334250 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334256@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1026/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jim@idabotendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+334126@vm-rewards.com> | vm-mail.com | omnimovations.com, idabotendright.com | Business card printing ad | | X-Persona: <Biome><br>Return-Path: <mailcenter+334126@vm-mail.com><br>Delivered-To: 1-jim@idabotendright.com<br>Received: (qmail 9986 invoked from network); 4 Jan 2006 14:52:24 -0600<br>Received: from vm-180-22.vm-mail.com (206.82.180.22)<br>by omnimovations.com with SMTP; 4 Jan 2006 14:52:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-22.vm-mail.com with SMTP; 04 Jan 2006 14:52:11 -0600<br>X-ClientHost: 1061051090641051161000105100110111161011101001141051031041160460<br>9911109<br>X-MailngID: 334126<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jim@idabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334126@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Friend <jim@idabotendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+334126@vm-rewards.com> | vm-mail.com | omnimovations.com, idabotendright.com | Business card printing ad | Duplicate | X-Persona: <Biome><br>Return-Path: <mailcenter+334126@vm-mail.com><br>Delivered-To: 1-jim@idabotendright.com<br>Received: (qmail 9986 invoked from network); 4 Jan 2006 14:52:24 -0600<br>Received: from vm-180-22.vm-mail.com (206.82.180.22)<br>by omnimovations.com with SMTP; 4 Jan 2006 14:52:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-22.vm-mail.com with SMTP; 04 Jan 2006 14:52:11 -0600<br>X-ClientHost: 1061051090641051161000105100110111161011101001141051031041160460<br>9911109<br>X-MailngID: 334126<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jim@idabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334126@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/6/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Devry University On-Line Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+334078@vm-mail.com><br>Delivered-To: 1-jay@jaycelia.com<br>Received: (qmail 19952 invoked from network); 3 Jan 2006 19:25:21 -0600<br>Received: from vm-180-83.vm-mail.com (206.82.180.83)<br>by omnimovations.com with SMTP; 3 Jan 2006 19:25:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-83.vm-mail.com with SMTP; 03 Jan 2006 19:25:08 -0600<br>X-ClientHost: 1069712106410609712109901103105097046099011109<br>X-MailngID: 334078<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334078@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

1027/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Devry University On-Line Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19552 invoked from network); 3 Jan 2006 19:25:21 -0600 Received: from vm-180-83.vm-mail.com (206.82.180.83) by omninnovations.com with SMTP; 3 Jan 2006 19:25:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-83.vm-mail.com with SMTP; 03 Jan 2006 19:25:08 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godonmods.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/6/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Devry University On-Line Ad. | | X-Persona: <Jay> Return-Path: <mailcenter334078@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19552 invoked from network); 3 Jan 2006 19:25:21 -0600 Received: from vm-180-83.vm-mail.com (206.82.180.83) by omninnovations.com with SMTP; 3 Jan 2006 19:25:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-83.vm-mail.com with SMTP; 03 Jan 2006 19:25:08 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 334078 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334078@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godonmods.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com > | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | On-line dating ad. | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter334112@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3908 invoked from network); 4 Jun 2006 05:08:16 -0600 Received: from vm-182-124 vm-mail.com (206.82.182.124) by omninnovations.com with SMTP; 4 Jun 2006 05:08:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-124 vm-mail.com with SMTP; 04 Jun 2006 05:07:54 -0600 X-ClientHost: 1060972106410609772120901011081050970460991111109 X-MailingID: 334112 From: Singles Help Site <SinglesHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334112@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbomeh.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FF X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/6/2006 | Jay <jay@jaycelia.com > | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | On-line dating ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334112@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3908 invoked from network); 4 Jun 2006 05:08:16 -0600 Received: from vm-182-124 vm-mail.com (206.82.182.124) by omninnovations.com with SMTP; 4 Jun 2006 05:08:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-124 vm-mail.com with SMTP; 04 Jun 2006 05:07:54 -0600 X-ClientHost: 1060972106410609772120901011081050970460991111109 X-MailingID: 334112 From: Singles Help Site <SinglesHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334112@vm-rewards.com> Subject: *****SPAM***** View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsbomeh.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FF X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1029/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/6/2006 | Jay <jay@jaycela.com> | Singles Help Site <SinglesHelp@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+334112@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycela.com | On-line dating ad. | Forward from SPAM filter; Duplicate | X-Persona: <day><br>Return-Path: <mailcenter334112@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 3908 invoked from network) 4 Jan 2006 05:08:16 -0600<br>Received: from vm-182-124-vm-mail.com (206.82.182.124)<br>  by omniinnovations.com with SMTP; 4 Jan 2006 05:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-124-vm-mail.com with SMTP; 04 Jan 2006 05 07 54 -0600<br>X-ClientHost: 1060971210641060971210991011081059070460991111109<br>X-MailerID: 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334112@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwerks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FR<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/6/2006 | Friend <jon@jayskayplac e.com> | Discounted Houses <DiscountedHouses@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykayplace.com | Discounted Houses Ad. | Forward from SPAM filter; Duplicate | X-Persona: <day><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: 15-jon@jaykayplace.com<br>Received: (qmail 15750 invoked from network) 5 Jan 2006 21:30:34 -0600<br>Received: from vm-180-190-vm-mail.com (206.82.180.190)<br>  by omniinnovations.com with SMTP; 5 Jan 2006 21:30:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-190-vm-mail.com with SMTP; 05 Jan 2006 21:30:00 -0600<br>X-ClientHost:<br>1060111064106097121107097121115112080970991010460991111109<br>X-MailerID: 334195<br>From: Discounted Houses <DiscountedHouses@vm-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334195@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwerks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

1030/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <jon@jaykayplac e.com> | Discounted Houses <DiscountedHouse@vm-mail.com> | *****SPAM**** Cheap homes in your area! | MailCenter <mailcenter+334195@v m-rewards.com> | vm-mail.com | omnimovations.com, jaykayphace.com | Discounted Houses Ad. | Forward from SPAM filter, Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 15750 invoked from network); 5 Jun 2006 21:30:34 -0600<br>Received: from vm-180-190 vm-mail.com (206.82.180.190)<br>by omnimovations.com with SMTP; 5 Jun 2006 21:30:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-190 vm-mail.com with SMTP; 05 Jun 2006 21:30:01 -0600<br>X-ClientHost<br>1061111064106097121102097121115112108097099910846099111109<br>X-MailingID: 334195<br>From: Discounted Houses <DiscountedHouse@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334195@vm-rewards.com><br>Subject: *****SPAM**** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/6/2006 | Jay <jon@jaycelia.com > | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+334182@v m-rewards.com> | vm-mail.com | rcw1919002l.com, jaycelia.com | Debt Consolidation ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 13-jay@jaycelia.com<br>Received: from jt1202 invoked from network); 5 Jun 2006 18:12:20 -0600<br>Received: from vm-182-13 vm-mail.com (206.82.182.13)<br>by rcw1919002l.com with SMTP; 5 Jun 2006 18:12:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-13 vm-mail.com with SMTP; 05 Jun 2006 18:12:07 -0600<br>X-ClientHost: 1060971210641060971210990101108105097046099111109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jon@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334182@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O NLY,autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=334182@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jaycelia.com | Debt Consolidation ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31202 invoked from network); 5 Jan 2006 18:12:20 -0600<br>Received: from vm-182-13.vm-mail.com (206.82.182.13)<br>  by rcw1919002t.com with SMTP> 5 Jan 2006 18:12:19 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-182-13.vm-mail.com with SMTP; 05 Jan 2006 18:12:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460911 1109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334182@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodcomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>  * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/6/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=334182@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jaycelia.com | Debt Consolidation ad. | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334182@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31202 invoked from network); 5 Jan 2006 18:12:20 -0600<br>Received: from vm-182-13.vm-mail.com (206.82.182.13)<br>  by rcw1919002t.com with SMTP> 5 Jan 2006 18:12:19 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>  by vm-182-13.vm-mail.com with SMTP; 05 Jan 2006 18:12:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460911 1109<br>X-MailingID: 334182<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334182@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  goodcomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>  * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | National Health Benefits <NationalHealthBenefits@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1 | MailCenter <mailcenter+334178@vm-rewards.com> | vm-mail.com | rcw1919002fl.com, jaycelia.com | National Family Health Care Plan Ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter334178@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2142 invoked from network); 5 Jun 2006 13:09:09 -0600<br>Received: from vm-181-185 vm-mail.com [206.82.181.185)<br>   by rcv1919002fl.com with SMTP; 5 Jun 2006 13:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>   by vm-181-185 vm-mail.com with SMTP; 05 Jun 2006 13:08:58 -0600<br>X-ClientHost: 1060971210640609721099101108105097046099111109<br>X-MailingID: 334178<br>From: National Health Benefits <NationalHealthBenefits@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334178@vm-rewards.com><br>Subject: *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>   HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>   X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>   * 1.0 DATE_MISSING Missing Date: header |
| 1/6/2006 | Jay <jay@jaycelia.com> | National Health Benefits <NationalHealthBenefits@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1 | MailCenter <mailcenter+334178@vm-rewards.com> | vm-mail.com | rcw1919002fl.com, jaycelia.com | National Family Health Care Plan Ad | Forward from SPAM filter. Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334178@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2142 invoked from network); 5 Jun 2006 13:09:09 -0600<br>Received: from vm-181-185 vm-mail.com [206.82.181.185)<br>   by rcv1919002fl.com with SMTP; 5 Jun 2006 13:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>   by vm-181-185 vm-mail.com with SMTP; 05 Jun 2006 13:08:58 -0600<br>X-ClientHost: 1060971210640609721099101108105097046099111109<br>X-MailingID: 334178<br>From: National Health Benefits <NationalHealthBenefits@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334178@vm-rewards.com><br>Subject: *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>   HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>   X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>   * 1.0 DATE_MISSING Missing Date: header |

1033/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Jay <jay@jaycelia.com> | National Health Benefits <NationalHealthBenefits@vm-mail.com> | *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1 | MailCenter <mailcenter-33417&@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jaycelia.com | National Family Health Care Plan Ad | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter33417&@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21412 invoked from network); 5 Jan 2006 13:09:09 -0600<br>Received: from vm-181-185.vm-mail.com [206.82.181.185]<br>  by rcw1919002t.com with SMTP; 5 Jan 2006 13:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-185.vm-mail.com with SMTP; 05 Jan 2006 13:08:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099111109<br>X-MailingID: 334178<br>From: National Health Benefits <NationalHealthBenefits@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33417&@vm-rewards.com><br>Subject: *****SPAM***** Doctor – hospital – dentist – pharmacy plan S1<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>X-Persona: <Celia> |
| 1/6/2006 | Friend <celia@celiajay.com> or Print Offers <PrintOffers@vm-mail.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+33412&@vm-rewards.com> | vm-mail.com | sj4s4.net, celiajay.com | Business card printing ad | | Return-Path: <mailcenter33412&@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25826 invoked from network); 4 Jan 2006 15:01:28 -0600<br>Received: from vm-177-40.vm-mail.com [206.82.177.40]<br>  by sj4s4.net with SMTP; 4 Jan 2006 15:01:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-40.vm-mail.com with SMTP; 04 Jan 2006 15:01:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099712106409111109<br>X-MailingID: 334126<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33412&@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESENT<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <celia@celiajoy.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=334126@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Business card printing ad | | X-Persona: <Celia> Return-Path: <mailcenter334126@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 25826 invoked from network); 4 Jan 2006 15:01:28 -0600 Received: from vm-177-40.vm-mail.com (206.82.177.40) by xj4x4.net with SMTP; 4 Jan 2006 15:01:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-40.vm-mail.com with SMTP; 04 Jan 2006 15:01:12 -0600 X-ClientHost 0991101108105097060409101108105097106097121046099111109 X-MailingID 334126 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334126@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 1/6/2006 | Friend <celia@celiajoy.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=334126@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Business card printing ad | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334126@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 25826 invoked from network); 4 Jan 2006 15:01:28 -0600 Received: from vm-177-40.vm-mail.com (206.82.177.40) by xj4x4.net with SMTP; 4 Jan 2006 15:01:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-40.vm-mail.com with SMTP; 04 Jan 2006 15:01:12 -0600 X-ClientHost 0991101108105097060409101108105097106097121046099111109 X-MailingID 334126 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334126@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

1035/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | Friend <cetia@ccliapy.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vm-rewards.com> | vm-mail.com | xj4x4.net, cetiapy.com | Gold Credit Card Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter334161@vm-mail.com><br>Delivered-To: 11-celia@celiapy.com<br>Received: (qmail 20613 invoked from network); 5 Jan 2006 05:02:16 -0600<br>Received: from vm-182-223 vm-mail.com (206.82.182.223)<br>by xj4x4.net with SMTP; 5 Jan 2006 05:02:12 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-223 vm-mail.com with SMTP; 05 Jan 2006 05:02:00 -0600<br>X-ClientHost<br>0991011I8I0509706409910110810509711060971210460991111109<br>X-MailingID: 334161<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiapy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334161@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/6/2006 | Friend <cetia@ccliapy.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vm-rewards.com> | vm-mail.com | xj4x4.net, cetiapy.com | Gold Credit Card Ad. | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter334161@vm-mail.com><br>Delivered-To: 11-celia@celiapy.com<br>Received: (qmail 20613 invoked from network); 5 Jan 2006 05:02:16 -0600<br>Received: from vm-182-223 vm-mail.com (206.82.182.223)<br>by xj4x4.net with SMTP; 5 Jan 2006 05:02:12 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-223 vm-mail.com with SMTP; 05 Jan 2006 05:02:00 -0600<br>X-ClientHost<br>0991011I8I0509706409910110810509711060971210460991111109<br>X-MailingID: 334161<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiapy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334161@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/6/2006 | Friend <cclia@celiapy.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+334161@vm-rewards.com> | vm-mail.com | sj4s4.net, celiapy.com | Gold Credit Card Ad. | Forward from SPAM filter, Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334161@vm-mail.com> Delivered-To: 11-celia@celiapy.com Received: (qmail 20613 invoked from network); 5 Jun 2006 05:02:16 -0600 Received: from vm-182-223 vm-mail.com (206.82.182.223) by sj4s4.net with SMTP; 5 Jun 2006 05:02:12 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-223 vm-mail.com with SMTP; 05 Jun 2006 05:02:00 -0600 X-ClientHost 099101101061097064099101108105097106097121046099111109 X-MailingID: 334161 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@celiapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334161@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/7/2006 | Jamila <mila@jammtomm.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, clorbn.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 18173 invoked from network); 6 Jun 2006 15:14:12 -0600 Received: from vm-180-206 vm-mail.com (206.82.180.206) by clorbn.com with SMTP; 6 Jun 2006 15:14:12 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-206 vm-mail.com with SMTP; 06 Jun 2006 15:14:01 -0600 X-ClientHost: 109105108097064106097109109111611110910046099111109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334264@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jammtomm.com | Online Degree | | X-Persona: <Mila> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 1537 invoked from network), 7 Jan 2006 09:09:22 -0600 Received: from vm-181-178.vm-mail.com (206.82.181.178) by anthonycentral.com with SMTP; 7 Jan 2006 09:09:22 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-178.vm-mail.com with SMTP; 07 Jan 2006 09:09:11 -0600 X-ClientHost: 109105180097064106097109107109110111109109046099111109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/8/2006 | Friend <joni@jayklayplace.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jayklayplace.com | Online Gaming | Forward from SPAM filter | X-Persona: <joni@jayklayplace.com> Return-Path: <mailcenter334264@vm-mail.com> Delivered-To: 13-joni@jayklayplace.com Received: (qmail 21380 invoked from network); 6 Jan 2006 15:14:20 -0600 Received: from vm-180-27.vm-mail.com (206.82.180.27) by chiefmusician.net with SMTP; 6 Jan 2006 15:14:20 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-27.vm-mail.com with SMTP; 06 Jan 2006 15:14:08 -0600 X-ClientHost: 106111106041060097121107097121151121080970990104609911109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Friend <joni@jayklayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334264@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, |

1038/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | Friend <joni@jaykaysplace.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter-334264@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Online Gaming | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter334264@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 21380 invoked from network); 6 Jan 2006 15:14:20 -0600 Received: from vm-180-27.vm-mail.com (206.82.180.27) by chiefmusician.net with SMTP; 6 Jan 2006 15:14:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-27.vm-mail.com with SMTP; 06 Jan 2006 15:14:08 -0600 X-ClientHost [00111110064106097121107097121151151210809709910046099111109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334264@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE |
| 1/8/2006 | Friend <joni@jaykaysplac e.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-334420@vm-rewards.com> | vm-mail.com | vm-mail.com, givealpha.org, jaykaysplace.com | Weight Loss System | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter33420@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 30846 invoked from network); 8 Jan 2006 05:06:40 -0600 Received: from vm-180-171.vm-mail.com (206.82.180.171) by givealpha.org with SMTP; 8 Jan 2006 05:06:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-171.vm-mail.com with SMTP; 08 Jan 2006 05:06:27 -0600 X-ClientHost [00111110064106097121107097121151151210809709910046099111109 X-MailingID: 334420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334420@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_ X_MAIL_ID_PRESENT,antd/antrpm-version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/8/2006 | Friend <joni@jaykayplace.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442@jn-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaykayplace.com | Weight Loss System | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter33442@jn-rewards.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 30846 invoked from network); 8 Jan 2006 05:06:40 -0600 Received: from vm-180-171.vm-mail.com (206.82.180.171) by gnwalpha.org with SMTP; 8 Jan 2006 05:06:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-171.vm-mail.com with SMTP; 08 Jan 2006 05:06:27 -0600 X-ClientHost 1061111106411606972107097121115112108097099910046099111109 X-MailingID 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@jn-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/8/2006 | Friend <joni@jaykayplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+33442@jn-rewards.com> | vm-mail.com | vm-mail.com, jaycella.com, jaykayplace.com | Life Insurance | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter33442@jn-rewards.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 28354 invoked from network); 8 Jan 2006 09:14:25 -0600 Received: from vm-181-72.vm-mail.com (206.82.181.72) by jaycella.com with SMTP; 8 Jan 2006 09:14:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-72.vm-mail.com with SMTP; 08 Jan 2006 09:14:13 -0600 X-ClientHost 1061111106411606972107097121115112108097099910046099111109 X-MailingID 33442 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@jn-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | Friend <joti@jayskayspliac e.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@ vm-rewards.com> | vm-mail.com | vm-mail.com, jayedia.com, jaykaysplace.com | Life Insurance | Forward from SPAM filter | X-Persona <joti@jayskayspliace.com><br>Return-Path: <mailcenter334422@vm-mail.com><br>Delivered-To: 12-joti@jayskayspliace.com<br>Received: (qmail 28354 invoked from network); 8 Jan 2006 09:14:25 -0600<br>Received: from vm-181-72.vm-mail.com (206.82.181.72)<br>  by jayedia.com with SMTP 8 Jan 2006 09:14:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-72.vm-mail.com with SMTP; 08 Jan 2006 09:14:13 -0600<br>X-ClientHost<br>10611110604106097121107097121151151210809709910046099111109<br>X-MailingID: 334422<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <joti@jayskayspliace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334422@vm-rewards.com><br>Subject: *****SPAM**** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/8/2006 | Friend <joti@jayskayspliac e.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree: | MailCenter <mailcenter+334354@ vm-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com, jaykaysplace.com | Online Degree | | X-Persona <joti@jayskayspliace.com><br>Return-Path: <mailcenter334354@vm-mail.com><br>Delivered-To: 12-joti@jayskayspliace.com<br>Received: (qmail 4741 invoked from network); 7 Jan 2006 09:09:30 -0600<br>Received: from vm-181-234.vm-mail.com (206.82.181.234)<br>  by omninnovations.com with SMTP; 7 Jan 2006 09:09:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-234.vm-mail.com with SMTP; 07 Jan 2006 09:09:18 -0600<br>X-ClientHost<br>10611110604106097121107097121151151210809709910046099111109<br>X-MailingID: 334354<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <joti@jayskayspliace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334354@vm-rewards.com><br>Subject: Start your future off right with an online degree:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | Friend <joni@jaykaysplac e.com> | University of Phoenix Online <University.Online@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@v m-rewards.com> | vm-mail.com | vm-mail.com, omnimnovations.com, jaykaysplace.com | Online Degree | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 4741 invoked from network); 7 Jan 2006 09:30:30 -0600 Received: from vm-181-234 vm-mail.com (206.82.181.234) by omnimnovations.com with SMTP; 7 Jan 2006 09:49:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-234 vm-mail.com with SMTP; 07 Jan 2006 09:09:18 -0600 X-ClientHost: 10611110064106097121107097121151120809709910046099111109 X-MailingID: 334354 From: University of Phoenix Online <University.Online@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 gordomotek.com tests=DATE_MISSING,HTML_70_80,  HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE SENT |
| 1/9/2006 | Jamila <mila@jammtomm m.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v m-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Online Degree | | X-Persona: <Mila> Return-Path: <mailcenter334512@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 2497 invoked from network); 9 Jan 2006 15:13:11 -0600 Received: from vm-181-184 vm-mail.com (206.82.181.184) by anthonycentral.com with SMTP; 9 Jan 2006 15:13:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-184 vm-mail.com with SMTP; 09 Jan 2006 15:12:51 -0600 X-ClientHost: 10910518809706410609710910911100611110910904609911109 X-MailingID: 334512 From: University of Phoenix <University@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334512@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotek.com X-Spam-Level: **** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,  HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | Jamila <mila@jammtomm.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | *****SPAM**** Your #1 poker resource - learn and chat | MailCenter <mailcenter+334492@vm-rewards.com> | vm-mail.com | vm-mail.com, clrohn.com | Online Gambling | Forward from SPAM filter | Received: (qmail 32451 invoked from network); 9 Jan 2006 11:13:57 -0600<br>Received: from vm-180-160 vm-mail.com (206.82.180.160)<br>by clrohn.com with SMTP; 9 Jan 2006 11:13:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-160 vm-mail.com with SMTP; 09 Jan 2006 11:13:43 -0600<br>X-ClientHost: 11910518097064106097109109116111091090460991111109<br>X-MailqID: 334492<br>From: The Poker Experts <ThePokerExperts@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334492@vm-rewards.com><br>Subject: Your #1 poker resource - learn and chat<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/9/2006 | Jamila <mila@jammtomm.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM**** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+334426@vm-rewards.com> | vm-mail.com | vm-mail.com, ehaberne.com | Weight Loss System | Forward from SPAM filter | Received: (qmail 29569 invoked from network); 8 Jan 2006 05:06:34 -0600<br>Received: from vm-180-174 vm-mail.com (206.82.180.174)<br>by ehaberne.com with SMTP; 8 Jan 2006 05:06:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-174 vm-mail.com with SMTP; 08 Jan 2006 05:06:21 -0600<br>X-ClientHost: 11910518097064106097109109116111091090460991111109<br>X-MailqID: 334420<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/9/2006 | Jamila <mila@jammtomm.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jammtomm.com | Interior Design School | | X-Persona: <Mila><br>Return-Path: <mailcenter+334484@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1925 invoked from network); 9 Jan 2006 09:11:08 -0600<br>Received: from vm-180-169 vm-mail.com (206.82.180.169)<br>by gnwalpha.org with SMTP; 9 Jan 2006 09:11:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169 vm-mail.com with SMTP; 09 Jan 2006 09:10:55 -0600<br>X-ClientHost: 11910518097064106097109109116111091090460991111109<br>X-MailqID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.co m> | University of Phoenix <Univers0ty@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v m-rewards.com> | celia@celiajay.co@v vm-mail.com | vm-mail.com, gnwalpha.org | Online Degree | | X-Persona: <Celia><br>Return-Path: <mailcenter334512@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1252 invoked from network) 9 Jan 2006 15:26:26 -0600<br>Received: from vm-177-120 vm-mail.com (206.82.177.120)<br>by gnwalpha.org with SMTP; 9 Jan 2006 15:26:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-120 vm-mail.com with SMTP; 09 Jan 2006 15:26:11 -0600<br>X-ClientHost 0991011881050970640991011881050971060971204609911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.61 (2004-01-11) on<br>grodonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>MAIL_ID_PRESENT |
| 1/10/2006 | Friend <celia@celiajay.co m> | University of Phoenix <Univers0ty@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v m-rewards.com> | celia@celiajay.co@v vm-mail.com | vm-mail.com, gnwalpha.org | Online Degree | | X-Persona: <Celia><br>Return-Path: <mailcenter334512@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1252 invoked from network) 9 Jan 2006 15:26:26 -0600<br>Received: from vm-177-120 vm-mail.com (206.82.177.120)<br>by gnwalpha.org with SMTP; 9 Jan 2006 15:26:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-120 vm-mail.com with SMTP; 09 Jan 2006 15:26:11 -0600<br>X-ClientHost 0991011881050970640991011881050971060971204609911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.61 (2004-01-11) on<br>grodonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>MAIL_ID_PRESENT |
| 1/10/2006 | Friend <celia@celiajay.co m> | University of Phoenix <Univers0ty@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v m-rewards.com> | | | Online Degree | | X-Persona: <Celia><br>Return-Path: <mailcenter334512@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1252 invoked from network) 9 Jan 2006 15:26:26 -0600<br>Received: from vm-177-120 vm-mail.com (206.82.177.120)<br>by gnwalpha.org with SMTP; 9 Jan 2006 15:26:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-120 vm-mail.com with SMTP; 09 Jan 2006 15:26:11 -0600<br>X-ClientHost 0991011881050970640991011881050971060971204609911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.61 (2004-01-11) on<br>grodonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>MAIL_ID_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

1044/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | Online Degree | | X-Persona: <Jay> Return-Path: <mailcenter334512@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2338 invoked from network) 9 Jan 2006 15:13:11 -0600 Received: from vm-181-199-vm-mail.com (206.82.181.199) by jaycelia.com with SMTP 9 Jan 2006 15:13:05 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-199-vm-mail.com with SMTP; 09 Jan 2006 15:12:55 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 334512 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334512@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autshare;reg.version=2.63 |
| 1/10/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vm-rewards.com> | | vm-mail.com, jaycelia.com | Online Degree | | X-Persona: <Jay> Return-Path: <mailcenter334512@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2338 invoked from network) 9 Jan 2006 15:13:11 -0600 Received: from vm-181-199-vm-mail.com (206.82.181.199) by jaycelia.com with SMTP 9 Jan 2006 15:13:05 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-199-vm-mail.com with SMTP; 09 Jan 2006 15:12:55 -0600 X-ClientHost 1060972106410609712109910110810509704609911109 X-MailingID 334512 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334512@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autshare;reg.version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajoy.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | *****SPAM***** Your #1 poker resource - learn and chat | MailCenter <mailcenter=334492@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiajoy.com | | | X-Persona: <Celia> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 14593 invoked from network); 9 Jan 2006 11:22:58 -0600 Received: from vm-182-204 vm-mail.com (206.82.182.204) by anthonycentral.com with SMTP; 9 Jan 2006 11:22:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-204 vm-mail.com with SMTP; 09 Jan 2006 11:22:44 -0600 X-ClientHost (09010108105097064099101108105097106097121046099111109 X-MailingID): 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334492@vm-rewards.com> Subject: *****SPAM***** Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | Online Gambling | Forward from SPAM filter | |
| 1/10/2006 | Friend <celia@celiajoy.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | *****SPAM***** Your #1 poker resource - learn and chat | MailCenter <mailcenter=334492@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiajoy.com | | | X-Persona: <Celia> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 14593 invoked from network); 9 Jan 2006 11:22:58 -0600 Received: from vm-182-204 vm-mail.com (206.82.182.204) by anthonycentral.com with SMTP; 9 Jan 2006 11:22:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-204 vm-mail.com with SMTP; 09 Jan 2006 11:22:44 -0600 X-ClientHost (09010108105097064099101108105097106097121046099111109 X-MailingID): 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334492@vm-rewards.com> Subject: *****SPAM***** Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Checker: |
| | | | | | | | Online Gambling | Forward from SPAM filter | |

1046/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@ccliajy.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | *****SPAM***** Your #1 poker resource - learn and chat | MailCenter <mailcenter+33442@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, ccliajy.com | Online Gambling | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter33442@vm-mail.com> Delivered-To: 11-cclia@ccliajy.com Received: (qmail 14593 invoked from network); 9 Jan 2006 11:22:58 -0600 Received: from vm-182-204 vm-mail.com (206.82.182.204) by anthonycentral.com with SMTP; 9 Jan 2006 11:22:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.204 vm-mail.com with SMTP; 09 Jan 2006 11:22:44 -0600 X-ClientHost (09910110810509710609712104609911109 X-MailingID: 33442 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <cclia@ccliajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@vm-rewards.com> Subject: *****SPAM***** Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/10/2006 | Friend <cclia@ccliajy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, ccliajy.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter33442@vm-mail.com> Delivered-To: 11-cclia@ccliajy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177-26 vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26 vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost (09910110810509710609712104609911109 X-MailingID: 334420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <cclia@ccliajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334420@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_ X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiapy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442@s-m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiapy.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter+33442@s-m-rewards.com> Delivered-To: 11-celia@celiapy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177-26.vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26.vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost 09910118105097106409910118105097106097121046099111109 X-MailingID: 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <celia@celiapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@s-m-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/10/2006 | Friend <celia@celiapy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442@s-m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiapy.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter+33442@s-m-rewards.com> Delivered-To: 11-celia@celiapy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177-26.vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26.vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost 09910118105097106409910118105097106097121046099111109 X-MailingID: 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <celia@celiapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@s-m-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@cediajuy.com> | The NutriSystem Plan co <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442b@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, cediajuy.com | Weight Loss System | | X-Persona: <Cclia> Return-Path: <mailcenter33442b@vm-mail.com> Delivered-To: 11-cclia@cediajuy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177-26.vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26.vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost 09910118010597064099101108105097106097121046099111109 X-MailingID: 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <cclia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442b@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/10/2006 | Friend <cclia@cediajuy.com> | The NutriSystem Plan co <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442b@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, cediajuy.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter33442b@vm-mail.com> Delivered-To: 11-cclia@cediajuy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177-26.vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-26.vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost 09910118010597064099101108105097106097121046099111109 X-MailingID: 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <cclia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442b@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiapy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem | MailCenter <mailcenter+33442@jsn-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiapy.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter33442@vm-mail.com> Delivered-To: 11-celia@celiapy.com Received: (qmail 16385 invoked from network); 8 Jan 2006 05:20:13 -0600 Received: from vm-177.2s.vm-mail.com (206.82.177.26) by anthonycentral.com with SMTP; 8 Jan 2006 05:20:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177.2s.vm-mail.com with SMTP; 08 Jan 2006 05:19:44 -0600 X-ClientHost 0991018169970640990110810509710609712104609911109 X-MailingID: 33420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <celia@celiapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33442@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID,PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/10/2006 | Friend <jim@idahbotend-right.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@jsn-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, idahbotendright.com | Interior Design School | | X-Persona: <Bormio> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To: 3-jim@idahotendright.com Received: (qmail 11173 invoked from network); 9 Jan 2006 09:09:37 -0600 Received: from vm-180-150.vm-mail.com (206.82.180.150) by anthonycentral.com with SMTP; 9 Jan 2006 09:09:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-150.vm-mail.com with SMTP; 09 Jan 2006 09:09:23 -0600 X-ClientHost 1061051090641051610010510910111111111001101001410510310411160460 9911109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <jim@ididntsend right.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, itdidntsendright.com | Interior Design School | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334484@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 11173 invoked from network); 9 Jan 2006 09:09:37 -0600<br>Received: from vm-180-150 vm-mail.com (206.82.180.150)<br>by anthonycentral.com with SMTP; 9 Jan 2006 09:09:37 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-180-150 vm-mail.com with SMTP; 09 Jan 2006 09:09:23 -0600<br>X-ClientHost: 106105109064105116100105100110111116011110100114105103104116046060<br>99111109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jim@ididntsend right.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, itdidntsendright.com | Interior Design School | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334484@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 11173 invoked from network); 9 Jan 2006 09:09:37 -0600<br>Received: from vm-180-150 vm-mail.com (206.82.180.150)<br>by anthonycentral.com with SMTP; 9 Jan 2006 09:09:37 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-180-150 vm-mail.com with SMTP; 09 Jan 2006 09:09:23 -0600<br>X-ClientHost: 106105109064105116100105100110111116011110100114105103104116046060<br>99111109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jim@ididntsend right.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, itdidntsendright.com | Interior Design School | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334484@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 11173 invoked from network); 9 Jan 2006 09:09:37 -0600<br>Received: from vm-180-150 vm-mail.com (206.82.180.150)<br>by anthonycentral.com with SMTP; 9 Jan 2006 09:09:37 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-180-150 vm-mail.com with SMTP; 09 Jan 2006 09:09:23 -0600<br>X-ClientHost: 106105109064105116100105100110111116011110100114105103104116046060<br>99111109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

105113288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jaycelia.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM**** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442b@vn-rewards.com> | vm-mail.com | vm-mail.com, ecliajay.com, jaycelia.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33442b@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30845 invoked from network); 8 Jan 2006 05:06:40 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by ecliajay.com with SMTP; 8 Jan 2006 05:06:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 08 Jan 2006 05:06:26 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991 11109<br>X-MailingID: 334420<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33442b@vn-rewards.com><br>Subject: *****SPAM**** Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 1/10/2006 | Jay <jay@jaycelia.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM**** Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+33442b@vn-rewards.com> | vm-mail.com | vm-mail.com, ecliajay.com, jaycelia.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter33442b@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30845 invoked from network); 8 Jan 2006 05:06:40 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by ecliajay.com with SMTP; 8 Jan 2006 05:06:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 08 Jan 2006 05:06:26 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991 11109<br>X-MailingID: 334420<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33442b@vn-rewards.com><br>Subject: *****SPAM**** Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jayceia.com > | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | *****SPAM***** Shed unwanted pounds now with NutriSystem | MailCenter <mailcenter+334420@vm-rewards.com> | vm-mail.com | vm-mail.com, celnajay.com, jayceia.com | Weight Loss System | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334420@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 30845 invoked from network); 8 Jan 2006 05:06:40 -0600 Received: from vm-180-123-vm-mail.com (206.82.180.123) by celnajay.com with SMTP; 8 Jan 2006 05:06:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-123.vm-mail.com with SMTP; 08 Jan 2006 06:26 -0600 X-ClientHost: 10609712106410609712109910118810509970946099111109 X-MailingID: 334420 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334420@vm-rewards.com> Subject: *****SPAM***** Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshenweb.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/10/2006 | Friend <jim@iddidsotend right.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | Your #1 poker resource - learn and chat | MailCenter <mailcenter+334492@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, itdidsotendright.com | Online Gambling |  | X-Persona: <Bonnie> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To: 1-jim@iddidsotendright.com Received: (qmail 17090 invoked from network); 9 Jan 2006 11:13:31 -0600 Received: from vm-180-26-vm-mail.com (206.82.180.26) by clrobin.com with SMTP; 9 Jan 2006 11:13:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-26.vm-mail.com with SMTP; 09 Jan 2006 11:13:12 -0600 X-ClientHost: 10610510610641051161001051001111116011110010114105103104116046099111109 X-MailingID: 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <jim@iddidsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334492@vm-rewards.com> Subject: Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jim@iddidsotend right.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | Your #1 poker resource - learn and chat | MailCenter <mailcenter+334492@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, itdidsotendright.com | Online Gambling |  | X-Persona: <Bonnie> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To: 1-jim@iddidsotendright.com Received: (qmail 17090 invoked from network); 9 Jan 2006 11:13:31 -0600 Received: from vm-180-26-vm-mail.com (206.82.180.26) by clrobin.com with SMTP; 9 Jan 2006 11:13:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-26.vm-mail.com with SMTP; 09 Jan 2006 11:13:12 -0600 X-ClientHost: 10610510610641051161001051001111116011110010114105103104116046099111109 X-MailingID: 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <jim@iddidsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334492@vm-rewards.com> Subject: Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1053/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/10/2006 | Friend <jimj@idahotend right.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | Your #1 poker resource - learn and chat | MailCenter <mailcenter+334492@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, idahotendright.com | Online Gambling | | X-Persona: <Bornie> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To 1-jimj@idahotendright.com Received: (qmail 17090 invoked from network); 9 Jan 2006 11:13:31 -0600 Received: from vm-180-26.vm-mail.com (206.82.180.26) by clrobin.com with SMTP; 9 Jan 2006 11:13:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-26.vm-mail.com with SMTP; 09 Jan 2006 11:13:12 -0600 X-ClientHost 100105190644105116100105100110111116010110100114105103104116046040 9911109 X-MailingID 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <jimj@idahotendright.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter+334492@vm-rewards.com> Subject: Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jimj@idahotend right.com> | The Poker Experts <ThePokerExperts@vm-mail.com> | Your #1 poker resource - learn and chat | MailCenter <mailcenter+334492@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, idahotendright.com | Online Gambling | | X-Persona: <Bornie> Return-Path: <mailcenter334492@vm-mail.com> Delivered-To 1-jimj@idahotendright.com Received: (qmail 17090 invoked from network); 9 Jan 2006 11:13:31 -0600 Received: from vm-180-26.vm-mail.com (206.82.180.26) by clrobin.com with SMTP; 9 Jan 2006 11:13:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-26.vm-mail.com with SMTP; 09 Jan 2006 11:13:12 -0600 X-ClientHost 100105190644105116100105100110111116010110100114105103104116046040 9911109 X-MailingID 334492 From: The Poker Experts <ThePokerExperts@vm-mail.com> To: Friend <jimj@idahotendright.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter+334492@vm-rewards.com> Subject: Your #1 poker resource - learn and chat Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@omni.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Interior Design School | | X-Persona: <Jay> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To 10-jay@jaycelia.com Received: (qmail 6277 invoked from network); 9 Jan 2006 09:11:15 -0600 Received: from vm-180-106 vm-mail.com (206.82.180.106) by gnwalpha.org with SMTP; 9 Jan 2006 09:11:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-106.vm-mail.com with SMTP; 09 Jan 2006 09:11:02 -0600 X-ClientHost 100697121064106097121099101108105097046099111109 X-MailingID 334484 From: Interior Design Schools <InteriorDesignSchools@omni.com> To: Jay <jay@jaycelia.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding  8bit X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1054/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jayceia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter-334484@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jayceia.com | Interior Design School | | X-Persona: <Jay> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 6277 invoked from network); 9 Jan 2006 09:11:15 -0600 Received: from vm-180-106 vm-mail.com (206.82.180.106) by gmwalpha.org with SMTP; 9 Jan 2006 09:11:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-106.vm-mail.com with SMTP; 09 Jan 2006 09:11:02 -0600 X-ClientHost: 1060971210641060971210991011081059970460991111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Jay <jay@jayceia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter-334484@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jayceia.com | Interior Design School | | X-Persona: <Jay> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 6277 invoked from network); 9 Jan 2006 09:11:15 -0600 Received: from vm-180-106 vm-mail.com (206.82.180.106) by gmwalpha.org with SMTP; 9 Jan 2006 09:11:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-106.vm-mail.com with SMTP; 09 Jan 2006 09:11:02 -0600 X-ClientHost: 1060971210641060971210991011081059970460991111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1055/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/10/2006 | Friend <cclia@ccliapy.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@v m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks com, ccliapy.com | Online Degree | | X-Persona: <Cclia> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-cclia@ccliapy.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 X-ClientHost (0991018105097106409911081050971060971210846099111109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <cclia@ccliapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Friend <cclia@ccliapy.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@v m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks com, ccliapy.com | Online Degree | | X-Persona: <Cclia> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-cclia@ccliapy.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 X-ClientHost (0991018105097106409911081050971060971210846099111109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <cclia@ccliapy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1056/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <ccha@ccdaisy.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@ m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ccdaisy.com | Online Degree | | X-Persona: <Ccha> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-ccha@ccdaisy.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 0991018169970640990110810509710609712104609911109 X-ClientHost X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <ccha@ccdaisy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@m-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Friend <ccha@ccdaisy.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@ m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ccdaisy.com | Online Degree | | X-Persona: <Ccha> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-ccha@ccdaisy.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 0991018169970640990110810509710609712104609911109 X-ClientHost X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <ccha@ccdaisy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@m-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1057/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@ccliaxp.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@v m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ccliaxp.com | Online Degree | | X-Persona: <Cclia> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-cclia@ccliaxp.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 X-ClientHost 0991018160970640990110810509710609712104609911109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <cclia@ccliaxp.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Friend <cclia@ccliaxp.co m> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@v m-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, ccliaxp.com | Online Degree | | X-Persona: <Cclia> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 11-cclia@ccliaxp.com Received: (qmail 26529 invoked from network); 7 Jan 2006 09:24:47 -0600 Received: from vm-177-19.vm-mail.com (206.82.177.19) by gordonworks.com with SMTP; 7 Jan 2006 09:24:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-19.vm-mail.com with SMTP; 07 Jan 2006 09:24:35 -0600 X-ClientHost 0991018160970640990110810509710609712104609911109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <cclia@ccliaxp.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1058/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Online Gaming | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2208 invoked from network); 6 Jan 2006 15:19:14 -0600<br>Received: from vm-181-149 vm-mail.com (206.82.181.149)<br>by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149 vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600<br>X-ClientHost<br>09910118016097064099101108105097106097121046099111109<br>X-MailingID: 334264<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Online Gaming | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2208 invoked from network); 6 Jan 2006 15:19:14 -0600<br>Received: from vm-181-149 vm-mail.com (206.82.181.149)<br>by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149 vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600<br>X-ClientHost<br>09910118016097064099101108105097106097121046099111109<br>X-MailingID: 334264<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

1059/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Online Gaming | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334264@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-181-149 vm-mail.com (206.82.181.149) by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-149 vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600 X-ClientHost 0991011081050971060971210460991111109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334264@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Online Gaming | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334264@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-181-149 vm-mail.com (206.82.181.149) by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-149 vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600 X-ClientHost 0991011081050971060971210460991111109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334264@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |

1060/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Online Gaming | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2208 invoked from network); 6 Jan 2006 15:19:14 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600<br>X-ClientHost<br>0991011081609706409910110810509710609712104609911109<br>X-MailingID: 334264<br>From Bingo City <BingoCity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT uabslaurcno |
| | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2208 invoked from network); 6 Jan 2006 15:19:14 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by jammtomm.com with SMTP; 6 Jan 2006 15:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 06 Jan 2006 15:19:02 -0600<br>X-ClientHost<br>0991011081609706409910110810509710609712104609911109<br>X-MailingID: 334264<br>From Bingo City <BingoCity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com | |
| 1/10/2006 | Friend <celia@celiajay.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Online Gaming | Forward from SPAM filter | Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT uabslaurcno |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@m-rewards.com> | vm-mail.com | vm-mail.com, jayceila.com | Online Degree | | X-Persona: <Jay><br>Return-Path: <mailcenter334512@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 2338 invoked from network); 9 Jan 2006 15:13:11 -0600<br>Received: from vm-181-199 vm-mail.com (206.82.181.199)<br>  by jayceila.com with SMTP; 9 Jan 2006 15:13:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-199 vm-mail.com with SMTP; 09 Jan 2006 15:12:55 -0600<br>X-ClientHost: 106097121069171210991011081050970346099111109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334512@m-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworth.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/10/2006 | Friend <celia@ceiuajoy.co m> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334422@m-rewards.com> | vm-mail.com | vm-mail.com, jayceila.com, celiajoy.com | Life Insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter334422@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 31936 invoked from network); 8 Jan 2006 09:35:42 -0600<br>Received: from vm-182-84 vm-mail.com (206.82.182.84)<br>  by jayceila.com with SMTP; 8 Jan 2006 09:35:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-84 vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 334422<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334422@m-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworth.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@cdiajsy.co m> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, cdiajsy.com | Life Insurance | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 11+cclia@cdiajsy.com Received: (qmail 31936 invoked from network); 8 Jan 2006 09:35:42 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by jaycelia.com with SMTP 8 Jan 2006 09:35:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600 X-ClientHost 0991011081050970640991011081050971060971210846099111109 X-MailingID 33422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <cclia@cdiajsy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 |
| | | | | | | | | | X-Persona: <Cclia> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 11+cclia@cdiajsy.com Received: (qmail 31936 invoked from network); 8 Jan 2006 09:35:42 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by jaycelia.com with SMTP 8 Jan 2006 09:35:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600 X-ClientHost 0991011081050970640991011081050971060971210846099111109 X-MailingID 33422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <cclia@cdiajsy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/10/2006 | Friend <cclia@cdiajsy.co m> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, cdiajsy.com | Life Insurance | Forward from SPAM filter | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@ccliajoy.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, ccliajoy.com | Life Insurance | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 11-cclia@ccliajoy.com Received: (qmail 31936 invoked from network); 8 Jan 2006 09:35:42 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by jaycelia.com with SMTP 8 Jan 2006 09:35:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600 X-ClientHost 09910118016097064099101108105097106097121046099111109 X-MailingID 334422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <cclia@ccliajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/10/2006 | Friend <cclia@ccliajoy.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, ccliajoy.com | Life Insurance | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 11-cclia@ccliajoy.com Received: (qmail 31936 invoked from network); 8 Jan 2006 09:35:42 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by jaycelia.com with SMTP 8 Jan 2006 09:35:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600 X-ClientHost 09910118016097064099101108105097106097121046099111109 X-MailingID 334422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <cclia@ccliajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, celiajay.com | Life Insurance | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-182.84.vm-mail.com (206.82.182.84) by jaycelia.com with SMTP 8 Jan 2006 09:35:42 -0600 Received: from vm-182.84 vm-mail.com with SMTP; 08 Jan 2006 09:35:30 -0600 X-ClientHost 0991101081069706409910108010509710609712104609911109 X-MailingID 33422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 1/10/2006 | Friend <joni@jaykaysplac e.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | Online Degree | | X-Persona: <Joni> Return-Path: <mailcenter334512@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: from vm-181-236.vm-mail.com (206.82.181.236) by jaykaysplace.com with SMTP; 9 Jan 2006 15:13:11 -0600 Received: from vm-181-236 vm-mail.com with SMTP; 15:13:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-236.vm-mail.com with SMTP; 09 Jan 2006 15:12:55 -0600 X-ClientHost 1061111106410609712110709712111511210809709910104609911109 X-MailingID 33451 From: University of Phoenix <University@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334512@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <jon@jayskayplace.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vn-rewards.com> | vn-mail.com | vn-mail.com, jayskayplace.com | | | X-Persona: <Jon><br>Return-Path: <mailcenter334512@vn-mail.com><br>Delivered-To: 12-jon@jayskayplace.com<br>Received: (qmail 2468 invoked from network); 9 Jan 2006 15:13:11 -0600<br>Received: from vm-181-236.vm-mail.com [206.82.181.236]<br>by jayksysplace.com with SMTP; 9 Jan 2006 15:13:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 09 Jan 2006 15:12:55 -0600<br>X-ClientHost 1061111060641660971210709712111511210809709910104606991111109<br>X-MailingID 334512<br>From: University of Phoenix <University@vn-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vn-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID PRESENT |
| | | | | | vn-mail.com, jayskayplace.com | | Online Degree | | |
| 1/10/2006 | Friend <jimj@ildsbotendright.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vn-rewards.com> | vn-mail.com | vn-mail.com, omninnovations.com, ildsbotendright.com | Online Degree | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334512@vn-mail.com><br>Delivered-To: 5-jimj@ildsbotendright.com<br>Received: (qmail 32193 invoked from network); 9 Jan 2006 15:12:10 -0600<br>Received: from vm-181-245.vm-mail.com [206.82.181.245]<br>by omninnovations.com with SMTP; 9 Jan 2006 15:12:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-245.vm-mail.com with SMTP; 09 Jan 2006 15:11:59 -0600<br>X-ClientHost 106105109064151610001011110110011110100111410510310411160460<br>99111109<br>X-MailingID 334512<br>From: University of Phoenix <University@vn-mail.com><br>To: Friend <jimj@ildsbotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vn-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jimj@ildsbotendright.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@vn-rewards.com> | vn-mail.com | vn-mail.com, omninnovations.com, ildsbotendright.com | Online Degree | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334512@vn-mail.com><br>Delivered-To: 5-jimj@ildsbotendright.com<br>Received: (qmail 32191 invoked from network); 9 Jan 2006 15:12:10 -0600<br>Received: from vm-181-245.vm-mail.com [206.82.181.245]<br>by omninnovations.com with SMTP; 9 Jan 2006 15:12:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-245.vm-mail.com with SMTP; 09 Jan 2006 15:11:59 -0600<br>X-ClientHost 106105109064151610001011110110011110100111410510310411160460<br>99111109<br>X-MailingID 334512<br>From: University of Phoenix <University@vn-mail.com><br>To: Friend <jimj@ildsbotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vn-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <jim@idahdotend right.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v n-rewards.com> | vn-mail.com | vn-mail.com, omninnovations.com, iididotendright.com | Online Degree | | X-Persona: <Bionic><br>Return-Path: <mailcenter334512@vn-mail.com><br>Delivered-To: 1-jim@idahdotendright.com<br>Received: (qmail 32193 invoked from network); 9 Jan 2006 15:12:10 -0600<br>Received: from vn-181-245 vn-mail.com (206.82.181.245)<br>by omninnovations.com with SMTP; 9 Jan 2006 15:12:10 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-181-245 vn-mail.com with SMTP; 09 Jan 2006 15:11:59 -0600<br>X-ClientHost:<br>100105190641051161001051001101111160101101000114105103104116o460<br>9911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vn-mail.com><br>To: Friend <jim@idahdotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vn-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Friend <jim@idahdotend right.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+334512@v n-rewards.com> | vn-mail.com | vn-mail.com, omninnovations.com, iididotendright.com | Online Degree | | X-Persona: <Bionic><br>Return-Path: <mailcenter334512@vn-mail.com><br>Delivered-To: 1-jim@idahdotendright.com<br>Received: (qmail 32193 invoked from network); 9 Jan 2006 15:12:10 -0600<br>Received: from vn-181-245 vn-mail.com (206.82.181.245)<br>by omninnovations.com with SMTP; 9 Jan 2006 15:12:10 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-181-245 vn-mail.com with SMTP; 09 Jan 2006 15:11:59 -0600<br>X-ClientHost:<br>100105190641051161001051001101111160101101000114105103104116o460<br>9911109<br>X-MailingID: 334512<br>From: University of Phoenix <University@vn-mail.com><br>To: Friend <jim@idahdotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334512@vn-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/10/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vn-mail.com> | ****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@v n-rewards.com> | vn-mail.com | vn-mail.com, rcv1919002l.com, jaycelia.com | Life Insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334422@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28238 invoked from network); 8 Jan 2006 09:14:25 -0600<br>Received: from vn-181-66 vn-mail.com (206.82.181.66)<br>by rcv1919002l.com with SMTP; 8 Jan 2006 09:14:24 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-181-66 vn-mail.com with SMTP; 08 Jan 2006 09:14:13 -0600<br>X-ClientHost: 10609712106409712109910110030509704609911109<br>X-MailingID: 334422<br>From: AmeriSavings <AmeriSavings@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334422@vn-rewards.com><br>Subject: ****SPAM**** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweels.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919002ti.com, jaycelia.com | Life Insurance | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28258 invoked from network); 8 Jan 2006 09:14:25 -0600 Received: from vm-181-66.vm-mail.com (206.82.181.66) by rcvi919002ti.com with SMTP; 8 Jan 2006 09:14:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-66.vm-mail.com with SMTP; 08 Jan 2006 09:14:13 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailjnID: 334422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomoods.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/10/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+334422@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919002ti.com, jaycelia.com | Life Insurance | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28258 invoked from network); 8 Jan 2006 09:14:25 -0600 Received: from vm-181-66.vm-mail.com (206.82.181.66) by rcvi919002ti.com with SMTP; 8 Jan 2006 09:14:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-66.vm-mail.com with SMTP; 08 Jan 2006 09:14:13 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailjnID: 334422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomoods.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1068/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 1/10/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | Online Gaming | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21283 invoked from network); 6 Jan 2006 15:14:20 -0600<br>Received: from vm-180-213 vm-mail.com (206.82.180.213)<br>  by rcw1919002l.com with SMTP; 6 Jan 2006 15:14:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-213 vm-mail.com with SMTP; 06 Jan 2006 15:14:07 -0600<br>X-ClientHost: 1060972l06410609772109910110810509704609911109<br>X-MailingID: 334264<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>version2.63<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no |
| 1/10/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | Online Gaming | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21283 invoked from network); 6 Jan 2006 15:14:20 -0600<br>Received: from vm-180-213 vm-mail.com (206.82.180.213)<br>  by rcw1919002l.com with SMTP; 6 Jan 2006 15:14:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-213 vm-mail.com with SMTP; 06 Jan 2006 15:14:07 -0600<br>X-ClientHost: 1060972l06410609772109910110810509704609911109<br>X-MailingID: 334264<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>version2.63<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+334264@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002t.com, jaycelia.com | Online Gaming | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334264@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 21283 invoked from network); 6 Jun 2006 15:14:20 -0600<br>Received (from vm-180-213.vm-mail.com [206.82.180.213)<br>  by rcw1919002t.com with SMTP; 6 Jun 2006 15:14:20 -0600<br>Received (from vm-mail.com (192.168.3.20)<br>  by vm-180-213.vm-mail.com with SMTP; 06 Jun 2006 15:14:07 -0600<br>X-ClientHost: 106097121064106097121099101108105907104609911109<br>X-MailingID: 334264<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334264@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto0autr=no<br>version=2.63 |
| 1/10/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools6@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net | Interior Design School | | X-Persona: <Celia><br>Return-Path: <mailcenter334484@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received (qmail 5155 invoked from network); 9 Jan 2006 09:21:19 -0600<br>Received (from vm-177-16.vm-mail.com [206.82.177.16)<br>  by sj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600<br>Received: (from vm-mail.com (192.168.3.20)<br>  by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600<br>X-ClientHost<br>099101108105907010108105907106097104609911109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools6@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334484@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto0autr=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.co m> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, celiajay.com | Interior Design School | | X-Persona: <Celia> Return-Path: <mailcenter+334484@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 5155 invoked from network); 9 Jan 2006 09:21:19 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by xj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600 X-ClientHost: 0991018050970640990101108105097106097121046099111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Friend <celia@celiajay.co m> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, celiajay.com | Interior Design School | | X-Persona: <Celia> Return-Path: <mailcenter+334484@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 5155 invoked from network); 9 Jan 2006 09:21:19 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by xj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600 X-ClientHost: 0991018050970640990101108105097106097121046099111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net, celiajay.com | Interior Design School | | X-Persona: <Celia> Return-Path: <mailcenter+334484@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 5155 invoked from network); 9 Jan 2006 09:21:19 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by sj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600 X-ClientHost 09010108105097060990101108105097106097121046099111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net, celiajay.com | Interior Design School | | X-Persona: <Celia> Return-Path: <mailcenter+334484@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 5155 invoked from network); 9 Jan 2006 09:21:19 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by sj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600 X-ClientHost 09010108105097060990101108105097106097121046099111109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Friend <cclia@ccliajay.com vm-rewards> | Interior Design Schools co <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334486@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, ccliajay.com | Online Degree | | X-Persona: <Cclia><br>Return-Path: <mailcenter334486@vm-mail.com><br>Delivered-To: l1-cclia@ccliajay.com<br>Received: (qmail 5155 invoked from network) 9 Jan 2006 09:21:19 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by xj4x4.net with SMTP; 9 Jan 2006 09:21:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 09 Jan 2006 09:21:07 -0600<br>X-ClientHost: 0991011081050971064099101108185097106097712104609911109<br>X-MailingID: 334484<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334486@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/10/2006 | Jay <jay@jayeelia.com <jay@jayeelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jayeelia.com | Online Degree | | X-Persona: <Jay><br>Return-Path: <mailcenter334354@vm-mail.com><br>Delivered-To: 16-jay@jayeelia.com<br>Received: (qmail 3972 invoked from network) 7 Jan 2006 09:09:29 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by xj4x4.net with SMTP; 7 Jan 2006 09:09:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 07 Jan 2006 09:09:17 -0600<br>X-ClientHost: 1060972106410609721099101108105097104609911109<br>X-MailingID: 334354<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jayeelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334354@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/10/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter334354@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaycelia.com | Online Degree | | X-Persona: <Jay> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3972 invoked from network); 7 Jan 2006 09:09:29 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by xj4x4.net with SMTP; 7 Jan 2006 09:09:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191 vm-mail.com with SMTP: 07 Jan 2006 09:09:17 -0600 X-ClientHost: 106097121064106097121099101108105097046099011109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/10/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter334354@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaycelia.com | Online Degree | | X-Persona: <Jay> Return-Path: <mailcenter334354@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3972 invoked from network); 7 Jan 2006 09:09:29 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by xj4x4.net with SMTP; 7 Jan 2006 09:09:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191 vm-mail.com with SMTP: 07 Jan 2006 09:09:17 -0600 X-ClientHost: 106097121064106097121099101108105097046099011109 X-MailingID: 334354 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334354@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/10/2006 | Friend <joni@jayskaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net, jayskaysplace.com | Interior Design School | | X-Persona: <Jon> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To: 12-joni@jayskaysplace.com Received: (qmail 6947 invoked from network); 9 Jan 2006 09:11:16 -0600 Received: from vm-180-154 vm-mail.com (206.82.180.154) by sj4x4.net with SMTP; 9 Jan 2006 09:11:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-154 vm-mail.com with SMTP; 09 Jan 2006 09:11:02 -0600 X-ClientHost: 106111110641060972110709712111511210809709910104609911109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <joni@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |
| 1/10/2006 | Friend <joni@jayskaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+334484@vm-rewards.com> | vm-mail.com | vm-mail.com, sj4x4.net, jayskaysplace.com | Interior Design School | | X-Persona: <Jon> Return-Path: <mailcenter334484@vm-mail.com> Delivered-To: 12-joni@jayskaysplace.com Received: (qmail 6947 invoked from network); 9 Jan 2006 09:11:16 -0600 Received: from vm-180-154 vm-mail.com (206.82.180.154) by sj4x4.net with SMTP; 9 Jan 2006 09:11:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-154 vm-mail.com with SMTP; 09 Jan 2006 09:11:02 -0600 X-ClientHost: 106111110641060972110709712111511210809709910104609911109 X-MailingID: 334484 From: Interior Design Schools <InteriorDesignSchools@vm-mail.com> To: Friend <joni@jayskaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334484@vm-rewards.com> Subject: Indulge your passion for interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |

1075/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | Jamila <mila@jammomm.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for glamour shots; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 4-mila@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Wed, 11 Jan 2006 00:33:13 -0600<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>HTML_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>=_4UC4A6AY78CACAU7"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI http://redirect.virtumundo.com/cf169198&e=mila@jammomm.com visiting this link<br>[ URI http://redirect.virtumundo.com/cf169198&e=mila@jammomm.com ] |
| 1/2/2006 | Jamila <mila@jammomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online dating services, images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 4-mila@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 10 Jan 2006 21:28:03 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="==========<br>=_4UC4TB43F6J0E412"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI http://redirect.virtumundo.com/cf169198&e=mila@jammomm.com visiting this link |

1076/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | Jamila <mila@jammomm.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+33486z@s m-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter+33486z@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 12 Jan 2006 00:33:16 -0600<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOL OR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE,RE MOVE_REMOVAL_TWORD, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========= =_41C5F840.5F0D249A"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 1/12/2006 | Jamila <mila@jammomm.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+33471z@s m-rewards.com> | vm-mail.com | celujay.com | Ad to start own business, images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter+33471z@vm-mail.com><br>Delivered-To: 6-mila@jammomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 11 Jan 2006 03:42:52 -0600<br>From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM***** Start your own internet business now<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MI ME_HTML_ONLY, NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="========= =_41C4D1C.5C615CAF"<br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br>Content-preview: Invitation hot binding! View this offer by. |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | Jamila <mila@jammomm.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+334792@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334792@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 11 Jan 2006 12:09:22 -0600 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Sears Siding - make your home look like new again X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE, REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4UC54012.AE82D98" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 1/12/2006 | Jamila <mila@jammomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | | gmalpha.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334824@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 11 Jan 2006 21:24:20 -0600 From: DVDX <DVDX@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM***** Best DVD copying software X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4UC5CBE4.7AC27D64" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/e?f694?&e=mila@jammomm.com visiting this link |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | Jamila <mlis@jammtomm.com> | Dates Tonight <DatesTonight@vn-mail.com> | Find your connection with live online chats | MailCenter <mailcenter=334932@vn-rewards.com> | vn-mail.com | jaykayplace.com; jammtomm.com | [unknown, content removed] | | Return-Path: <mailcenter334932@vn-mail.com> Delivered-To: 6-mlis@jammtomm.com Received: (qmail 11234 invoked from network); 12 Jan 2006 08:23:51 -0600 Received: from vn-l82-76.vm-mail.com (206.82.182.76) by jaykayplace.com with SMTP; 12 Jan 2006 08:23:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-l82-76.vm-mail.com with SMTP; 12 Jan 2006 08:23:39 -0600 X-ClientHost 1091051689570b410e69710910916111109109460991111109 X-MailingID 334932 From: Dates Tonight <DatesTonight@vn-mail.com> To: Jamila <mlis@jammtomm.com> Errors-To: omro@vn-mail.com Reply-To: MailCenter <mailcenter=334932@vn-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/2/2006 | Jamila <mlis@jammtomm.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM**** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter=334672@vn-mail.com> | vn-mail.com | omninnovations.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mlis> Return-Path: <mailcenter334672@vn-mail.com> Delivered-To: 6-mlis@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 10 Jan 2006 18:18:54 -0600 From: Home Specialist <HomeSpecialist@vn-mail.com> To: Jamila <mlis@jammtomm.com> Subject: ****SPAM**** Sears Windows: Replace your drafty, ugly windows X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY, HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_H TML_NO_CHARSET, MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43C44EEE.598EE7923" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

1079/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | Jamila <mila@jammtonm m.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter-334738@vm-rewards.com> | vm-mail.com | rcvd1919002h.com | Ad re: auto insurance quotes | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 6-mila@jammtonm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 11 Jan 2006 06:23:49 -0600 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Jamila <mila@jammtonm.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autoleum=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_41C4F83D.983ECB7B" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by URL http://xylinez.virtumundo.com/c07/6923&c=mila@iammtonm.com |
| 1/12/2006 | Jamila <mila@jammtonm m.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter-334768@vm-rewards.com> | vm-mail.com | rcvd1919002h.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334768@vm-mail.com> Delivered-To: 6-mila@jammtonm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 11 Jan 2006 15:16:37 -0600 From: Jobs Online <JobsOnline@vm-mail.com> To: Jamila <mila@jammtonm.com> Subject: *****SPAM***** Online workers needed - find out more X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autoleum=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------- =_41C57B85.5FA87514" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URL http://indirect.virtumundo.com/c07/6925&c=mila@ia URL http://uqs.cc0020OnlineSumple/.nu |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | Jamila <mila@jammomm.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | | | rcw1919002b.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334812@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 11 Jan 2006 18:33:13 -0600 From: Start Up Capital <StartUp@vm-mail.com> To: Jamila <mila@jammomm.com> Subject: *****SPAM**** Start a business with a goverment loan X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto(learn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4JC5A5C9ACA1JF1A" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by URL:http://redirect.virtumundo.com/cf7t69458ac=mila@jammomm.com |
| | | | | | | | | | X-Persona: <Mila> Return-Path: <mailcenter334652@vm-mail.com> Delivered-To: 6-mila@jammomm.com Received: (qmail 11906 invoked from network); 10 Jan 2006 14:12:49 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by rcw1919002b.com with SMTP; 10 Jan 2006 14:12:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 10 Jan 2006 14:12:36 -0600 X-ClientHost: 1091051089970641060971091091161111091090460991111109 X-MailingID: 334652 From: TraditionalMatchmaker <TraditionalMatchmaker@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334652@vm-rewards.com> |
| 1/12/2006 | Jamila <mila@jammomm.com> | TraditionalMatchmaker <TraditionalMatchmaker@vm-mail.com> | Want more than a match in 2006? | MailCenter <mailcenter334652@vm-rewards.com> | rcw1919002b.com; jammomm.com | vm-mail.com | Ad for traditional matchmaking | | Subject: Want more than a match in 2006? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for dating advice newsletter and book | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335012@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (from vm-182-151 vm-mail.com [206.82.182.151]<br>by celiajay.com with SMTP; 13 Jan 2006 09:30:04 -0600<br>Received (from vm-182-151 vm-mail.com [206.82.182.151]<br>by celiajay.com with SMTP; 13 Jan 2006 09:30:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-151 vm-mail.com with SMTP; 13 Jan 2006 09:29:48 -0600<br>X-ClientHost 1060971210641060971210991011081059070460991111109<br>X-MailingID 335012<br>From Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335012@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date_header |
| 1/3/2006 | Friend <jon@jaykaysplace.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter334862@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received (qmail 29827 invoked from network); 12 Jan 2006 00:33:44 -0600<br>Received: from vm-180-159 vm-mail.com [206.82.180.159]<br>by anthonycentral.com with SMTP; 12 Jan 2006 00:33:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-159 vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600<br>X-ClientHost<br>1061111006410609712110709712111511210809709901046099111109<br>X-MailingID 334862<br>From Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334862@vm-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOL<br>OR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@ccliajuy.com> | Start Up Capital <Start Up@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | anthonycentral.com; ccliajuy.com | Ad re: how to get money from the government to start your own business | | X-Persona: <Cclia><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 11+cclia@ccliajuy.com<br>Received: (qmail 26594 invoked from network); 11 Jan 2006 18:37:37 -0600<br>Received: from vm-181-132.vm-mail.com (206.82.181.132)<br>by anthonycentral.com with SMTP; 11 Jan 2006 18:37:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-132.vm-mail.com with SMTP; 11 Jan 2006 18:37:24 -0600<br>X-ClientHost<br>(0991011081050970640991011081050971060971210460991111109<br>X-MailingID) 334812<br>X-MailingID) 334812<br>From: Start Up Capital <Start Up@vm-mail.com><br>To: Friend <cclia@ccliajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 1/13/2006 | Friend <cclia@ccliajuy.com> | Start Up Capital <Start Up@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | anthonycentral.com; ccliajuy.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Spam-Report:<br>X-Persona: <Cclia><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 11+cclia@ccliajuy.com<br>Received: (qmail 26594 invoked from network); 11 Jan 2006 18:37:37 -0600<br>Received: from vm-181-132.vm-mail.com (206.82.181.132)<br>by anthonycentral.com with SMTP; 11 Jan 2006 18:37:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-132.vm-mail.com with SMTP; 11 Jan 2006 18:37:24 -0600<br>X-ClientHost<br>(0991011081050970640991011081050971060971210460991111109<br>X-MailingID) 334812<br>From: Start Up Capital <Start Up@vm-mail.com><br>To: Friend <cclia@ccliajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1083/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@ccliajy.com> | Start Up Capital <Start Up@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | anthonycentral.com; ccliajy.com | | | X-Persona: <Cclia> Return-Path: <mailcenter334812@vm-mail.com> Delivered-To: 11-cclia@ccliajy.com Received: (qmail 26594 invoked from network); 11 Jan 2006 18:37:37 -0600 Received: from vm-181-132.vm-mail.com (206.82.181.132) by anthonycentral.com with SMTP; 11 Jan 2006 18:37:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-132.vm-mail.com with SMTP; 11 Jan 2006 18:37:24 -0600 X-ClientHost 090101|08109078640901|08|05097|06097|12|046|09|11109 X-MailingID: 334812 From: Start Up Capital <Start Up@vm-mail.com> To: Friend <cclia@ccliajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334812@vm-rewards.com> Subject: *****SPAM**** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| | | | | | | | [unknown, content removed] | Duplicate | |
| 1/13/2006 | Friend <jon@jaykaysplac e.com> | Start Up Capital <Start Up@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | anthonycentral.com; ccliajy.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Spam-Report: X-Persona: <jon@jaykaysplace.com> Return-Path: <mailcenter334812@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 11010 invoked from network); 11 Jan 2006 18:33:17 -0600 Received: from vm-182-159.vm-mail.com (206.82.182.159) by omnimovations.com with SMTP; 11 Jan 2006 18:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-159.vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600 X-ClientHost 106111|10|064|06097|12|107|09712|11511210|80970|09|0|04|609|91|11109 X-MailingID: 334812 From: Start Up Capital <Start Up@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334812@vm-rewards.com> Subject: *****SPAM**** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

1084/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joni@jaykayplac e.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter>334862@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | Ad for Sears heating & Air systems | forward from spam filter | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 29827 invoked from network); 12 Jan 2006 00:33:44 -0600 Received: from vm-180-159 vm-mail.com [206.82.180.159) by anthonycentral.com with SMTP; 12 Jan 2006 00:33:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-159 vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost 1061111106410609712110709712111511210809709991104609911109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOL OR_RED, _HTML_FONT[COLOR UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT X-Version: <Christ> |
| 1/13/2006 | Friend <celia@celiajay.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter> 334738@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for auto insurance quote | | Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 7427 invoked from network); 11 Jan 2006 07:09:10 -0600 Received: from vm-180-215 vm-mail.com [206.82.180.215) by celiajay.com with SMTP; 11 Jan 2006 07:09:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-215 vm-mail.com with SMTP; 11 Jan 2006 07:08:55 -0600 X-ClientHost 0991101081050970640991011081050971060971210460991111109 X-MailingID: 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY auto[learn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1085/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.co m> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM**** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for auto insurance quote | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-180-215 vm-mail.com (206.82.180.215) by celiajay.com with SMTP; 11 Jan 2006 07:09:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-215.vm-mail.com with SMTP; 11 Jan 2006 07:08:55 -0600 X-ClientHost 099101081050970640991011081050971060971210846099111109 X-MailingID 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM**** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Friend <celia@celiajay.co m> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM**** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for auto insurance quote | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-180-215 vm-mail.com (206.82.180.215) by celiajay.com with SMTP; 11 Jan 2006 07:09:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-215.vm-mail.com with SMTP; 11 Jan 2006 07:08:55 -0600 X-ClientHost 099101081050970640991011081050971060971210846099111109 X-MailingID 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM**** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

1086/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/13/2006 | Friend <jim@idahonotenight.com> | Tax Help <TaxHelp@vm-mail.com> | Tax worries - let us help | MailCenter <mailcenter+33501i6j@vm-rewards.com> | | eeluapy.com; itidohotendright.com | Ad for tax help | | X-Persona: <Bronie><br>Return-Path: <mailcenter33501i6j@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 9283 invoked from network); 13 Jan 2006 11:20:24 -0600<br>Received: from vm-182-234 vm-mail.com (206.82.182.234)<br>  by eeluapy.com with SMTP; 13 Jan 2006 11:20:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-234 vm-mail.com with SMTP; 13 Jan 2006 11:20:05 -0600<br>X-ClientHost:<br>10610510906410511610010510011011101111610011010001141051031041160460<br>99111109<br>X-MailingID: 33501i6<br>From: Tax Help <TaxHelp@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33501i6j@vm-rewards.com><br>Subject: Tax worries - let us help<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@idahotend right.com> | Tax Help <TaxHelp@vm-mail.com> | | MailCenter <mailcenter+33501i6j@vm-rewards.com> | | eeluapy.com; itidohotendright.com | Ad for tax help | Duplicate | X-Persona: <Bronie><br>Return-Path: <mailcenter33501i6j@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 9283 invoked from network); 13 Jan 2006 11:20:24 -0600<br>Received: from vm-182-234 vm-mail.com (206.82.182.234)<br>  by eeluapy.com with SMTP; 13 Jan 2006 11:20:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-234 vm-mail.com with SMTP; 13 Jan 2006 11:20:05 -0600<br>X-ClientHost:<br>10610510906410511610010510011011101111610011010001141051031041160460<br>99111109<br>X-MailingID: 33501i6<br>From: Tax Help <TaxHelp@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33501i6j@vm-rewards.com><br>Subject: Tax worries - let us help<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com > | Auto Insurance <AutoInsurance@vn-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@v m-rewards.com> | vn-mail.com | celiajay.com; jaycelia.com | Ad for auto insurance quote | forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334738@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11682 invoked from network); 11 Jan 2006 06:21:58 -0600 Received: from vn-177-54.vn-mail.com (206.82.177.54) by celiajay.com with SMTP; 11 Jan 2006 06:21:55 -0600 Received: from vn-mail.com (192.168.3.20) by vn-177-54.vn-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailinglD: 334738 From: Auto Insurance <AutoInsurance@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com > | Auto Insurance <AutoInsurance@vn-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@v m-rewards.com> | vn-mail.com | celiajay.com; jaycelia.com | Ad for auto insurance quote | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334738@vn-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11682 invoked from network); 11 Jan 2006 06:21:58 -0600 Received: from vn-177-54.vn-mail.com (206.82.177.54) by celiajay.com with SMTP; 11 Jan 2006 06:21:55 -0600 Received: from vn-mail.com (192.168.3.20) by vn-177-54.vn-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailinglD: 334738 From: Auto Insurance <AutoInsurance@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1088/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jpit@jayckayla.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com; jayedia.com | Ad for auto insurance quote | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334738@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>  by celiajay.com with SMTP; 11 Jan 2006 06:21:58 -0600<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>  by celiajay.com with SMTP; 11 Jan 2006 06:21:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-54.vm-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600<br>X-ClientHost: 1060971210641060971210991011081050970466090111109<br>X-MailID: 334738<br>From: Auto Insurance <AutoInsurance@vm-mail.com><br>To: Jay <jpit@jayedia.com><br>Reply-To: MailCenter <mailcenter+334738@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Get a quote from Auto Insurance Quote<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/13/2006 | Friend <jpit@jayckayplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <pit@jayckayplace.com><br>Return-Path: <mailcenter334824@vm-mail.com><br>Delivered-To: 15-pit@jayckayplace.com<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>  by chiefmusician.net with SMTP; 11 Jan 2006 21:24:19 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>  by chiefmusician.net with SMTP; 11 Jan 2006 21:24:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-60.vm-mail.com with SMTP; 11 Jan 2006 21:23:07 -0600<br>X-ClientHost: 1061111006471121107097121151121080970990101046090111109<br>X-MailID: 334824<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jpit@jayckayplace.com><br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

1089/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@ccliajuy.com> | Tax Help <TaxHelp@vm-mail.com> | *****SPAM***** Tax worries - let us help | MailCenter <mailcenter+33501t6@vm-rewards.com> | vm-mail.com | chiefmusician.net; ccliajuy.com | Ad for tax help | forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter33501t6@vm-mail.com> Delivered-To: 11+cclia@ccliajuy.com Received: (qmail 20579 invoked from network); 13 Jan 2006 11:25:31 -0600 Received: from vm-177-60-vm-mail.com (206.82.177.60) by chiefmusician.net with SMTP; 13 Jan 2006 11:25:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP; 13 Jan 2006 11:25:08 -0600 X-ClientHost 0991018160970640990110810509710609712104609911109 X-MailingID 335016 From: Tax Help <TaxHelp@vm-mail.com> To: Friend <cclia@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33501t6@vm-rewards.com> Subject: *****SPAM***** Tax worries - let us help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <cclia@ccliajuy.com> | Tax Help <TaxHelp@vm-mail.com> | *****SPAM***** Tax worries - let us help | MailCenter <mailcenter+33501t6@vm-rewards.com> | vm-mail.com | chiefmusician.net; ccliajuy.com | Ad for tax help | Duplicate, forward from spam filter. | X-Persona: <Cclia> Return-Path: <mailcenter33501t6@vm-mail.com> Delivered-To: 11+cclia@ccliajuy.com Received: (qmail 20579 invoked from network); 13 Jan 2006 11:25:31 -0600 Received: from vm-177-60-vm-mail.com (206.82.177.60) by chiefmusician.net with SMTP; 13 Jan 2006 11:25:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP; 13 Jan 2006 11:25:08 -0600 X-ClientHost 0991018160970640990110810509710609712104609911109 X-MailingID 335016 From: Tax Help <TaxHelp@vm-mail.com> To: Friend <cclia@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33501t6@vm-rewards.com> Subject: *****SPAM***** Tax worries - let us help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT ML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

1090/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | Tax Help <TaxHelp@vm-mail.com> | *****SPAM***** Tax worries - let us help | MailCenter <mailcenter+33501(6)@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for tax help | | X-Persona: <Celia> Return-Path: <mailcenter33501(6)@vm-mail.com> Delivered-To: 1+celia@celiajay.com Received: (qmail 20579 invoked from network); 13 Jan 2006 11:25:31 -0600 Received: from vm-177-60.vm-mail.com (206.82.177.60) by chiefmusician.net with SMTP; 13 Jan 2006 11:25:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP; 13 Jan 2006 11:25:08 -0600 X-ClientHost [0991018169970640990110810509710609712104609911109 X-MailingID: 33501(6) From: Tax Help <TaxHelp@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33501(6)@vm-rewards.com> Subject: *****SPAM***** Tax worries - let us help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, |
| | | | | | | | | Duplicate; forward from spam filter | HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <celia@celiajay.com> | Columbia House DVD club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+33497(6)@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad to join Columbia House DVD club | | X-Persona: <Celia> Return-Path: <mailcenter33497(6)@vm-mail.com> Delivered-To: 1+celia@celiajay.com Received: (qmail 15394 invoked from network); 12 Jan 2006 22:20:19 -0600 Received: from vm-180-21.vm-mail.com (206.82.180.21) by chiefmusician.net with SMTP; 12 Jan 2006 22:20:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-21.vm-mail.com with SMTP; 12 Jan 2006 22:20:08 -0600 X-ClientHost [0991018169970640990110810509710609712104609911109 X-MailingID: 33497(6) From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33497(6)@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com>no- | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+33500@vm-rewards.com> | vm-mail.com | chefmusician.net; celiajay.com | Ad to play free Bingo | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter33500@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17215 invoked from network); 13 Jan 2006 15:23:01 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by chefmusician.net with SMTP; 13 Jan 2006 15:25:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 13 Jan 2006 15:22:48 -0600<br>X-ClientHost<br>09910118I05097I064I09I0110I81I05097I06097I2I0I46I09I11109<br>X-MailingID 33500<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33500@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter33497@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15394 invoked from network); 12 Jan 2006 22:20:19 -0600<br>Received: from vm-180-21.vm-mail.com (206.82.180.21)<br>by chefmusician.net with SMTP; 12 Jan 2006 22:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-21.vm-mail.com with SMTP; 12 Jan 2006 22:20:08 -0600<br>X-ClientHost<br>09910118I05097I064I09I0110I81I05097I06097I2I0I46I09I11109<br>X-MailingID 33497b<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33497@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with<br>membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 tests=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW, |
| 1/13/2006 | Friend <celia@celiajay.com>no- | Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+33497@vm-rewards.com> | vm-mail.com | chefmusician.net; celiajay.com | DVD Club Ad | Duplicate, forward from spam filter | DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <cclia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter=33497@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | DVD Club Ad | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter33497@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 15394 invoked from network); 12 Jan 2006 22:20:19 -0600 Received: from vm-180-21.vm-mail.com (206.82.180.21) by chiefmusician.net with SMTP; 12 Jan 2006 22:20:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-21.vm-mail.com with SMTP; 12 Jan 2006 22:20:08 -0600 X-ClientHost [09910]10810509706409910110810509710609712104609911109 X-MailingID: 33497b From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33497@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06 |
| 1/3/2006 | Friend <cclia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter=33503@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Online Gaming | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter33503@vm-mail.com> Delivered-To: 11-cclia@celiajay.com Received: (qmail 17215 invoked from network); 13 Jan 2006 15:23:01 -0600 Received: from vm-180-217.vm-mail.com (206.82.180.217) by chiefmusician.net with SMTP; 13 Jan 2006 15:22:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-217.vm-mail.com with SMTP; 13 Jan 2006 15:22:48 -0600 X-ClientHost [09910]10810509706409910110810509710609712104609911109 X-MailingID: 33503b From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <cclia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=33503@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@ccliapy.com> | Your Bingo Connection <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+33500@vm-rewards.com> | vm-mail.com | chefmusician.net; ccliapy.com | Online Gaming | Duplicate; forward from spam filter. | X-Persona: <Cclia><br>Return-Path: <mailcenter33500@vm-mail.com><br>Delivered-To: 11-cclia@ccliapy.com<br>Received: (qmail 17215 invoked from network); 13 Jan 2006 15:23:01 -0600<br>Received: from vm-180-217.vm-email.com (206.82.180.217)<br>by chefmusician.net with SMTP; 13 Jan 2006 15:25:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-email.com with SMTP; 13 Jan 2006 15:22:48 -0600<br>X-ClientHost<br>0901011081609704609011081050971600971210846099111109<br>X-MailingID: 33500<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <cclia@ccliapy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33500@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | * 1.0 DATE_MISSING Missing Date: header<br>X-Persona: <Jay><br>Return-Path: <mailcenter334862@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28836 invoked from network); 12 Jan 2006 00:33:43 -0600<br>Received: from vm-180-126.vm-email.com (206.82.180.126)<br>by chefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-email.com with SMTP; 12 Jan 2006 00:33:30 -0600<br>X-ClientHost: 1060971210641060971210901011081050971046099111109<br>X-MailingID: 334862<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334862@vm-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_OR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | chefmusician.net; jaycelia.com | Ad for Sears Heating & Air systems | Duplicate; forward from spam filter. | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net; jaycelia.com | Ad for Sears heating & Air systems | Duplicate; forward from spam filter | X-Persona: <Jay> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28836 invoked from network); 12 Jan 2006 00:33:43 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by chiefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost: 1060972106497121099101108105907046099111109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_MIME_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-mail.com> m-rewards.com> | vm-mail.com | chiefmusician.net; jaycelia.com | Ad for Sears heating & Air systems | forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28836 invoked from network); 12 Jan 2006 00:33:43 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by chiefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost: 1060972106497121099101108105907046099111109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_MIME_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jpn@jaykaysplac e.com> | Hair Restoration <HairRestoration@vn-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@v n-rewards.com> | vn-mail.com | chiefmusician.net; jaykaysplace.com | Ad for hair regrowth | | X-Persona: <jpn@jaykaysplace.com> Return-Path: <mailcenter334648@vn-mail.com> Delivered-To: 12-jen@jaykaysplace.com Received: (qmail 9634 invoked from network) 10 Jan 2006 13:40:21 -0600 Received: from vn-180-116.vn-mail.com (206.82.180.116) by chiefmusician.net with SMTP; 10 Jan 2006 13:40:21 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-116.vn-mail.com with SMTP; 10 Jan 2006 13:40:17 -0600 X-ClientHost 106111100641060972110709712111511210809709910046099111109 X-MailingID: 334648 From: Hair Restoration <HairRestoration@vn-mail.com> To: Friend <jpn@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334648@vn-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no x-return-2_63 |
| 1/13/2006 | Friend <jpn@jaykaysplac e.com> | Hair Restoration <HairRestoration@vn-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@v n-rewards.com> | vn-mail.com | chiefmusician.net; jaykaysplace.com | Ad for hair regrowth | Duplicate | X-Persona: <jpn@jaykaysplace.com> Return-Path: <mailcenter334648@vn-mail.com> Delivered-To: 12-jen@jaykaysplace.com Received: (qmail 9634 invoked from network) 10 Jan 2006 13:40:21 -0600 Received: from vn-180-116.vn-mail.com (206.82.180.116) by chiefmusician.net with SMTP; 10 Jan 2006 13:40:21 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-116.vn-mail.com with SMTP; 10 Jan 2006 13:40:17 -0600 X-ClientHost 106111100641060972110709712111511210809709910046099111109 X-MailingID: 334648 From: Hair Restoration <HairRestoration@vn-mail.com> To: Friend <jpn@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334648@vn-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no x-return-2_63 |

Log for archive virtumundo-omni.mbx ("VO1")

1096/3268

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jon@jayakpayplac e.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM**** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | chiefmusician.net; jay4jayplace.com | Ad re: how to start internet business | forward from SPAM filter | X-Persona <jon@jayakpayplace.com> Return-Path: <mailcenter+334714@vm-mail.com> Delivered-To: 12-jon@jayakpayplace.com Received: from vm-180-23.vm-mail.com (206.82.180.23) Received: from vm-180-23.vm-mail.com (206.82.180.23) by chiefmusician.net with SMTP; 11 Jan 2006 03:39:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-23.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost 1061111106041060972110709712115112108097099010046099111109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <jon@jayakpayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM**** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_ONLY_02,HTML_MESSAGE, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET, |
| | | | | | | | | | X-Persona <jon@jayakpayplace.com> Return-Path: <mailcenter+334714@vm-mail.com> Delivered-To: 12-jon@jayakpayplace.com Received: from vm-180-23.vm-mail.com (206.82.180.23) Received: from vm-180-23.vm-mail.com (206.82.180.23) by chiefmusician.net with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-23.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost 1061111106041060972110709712115112108097099010046099111109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <jon@jayakpayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-mail.com> Subject: *****SPAM**** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_ONLY_02,HTML_MESSAGE, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET, |
| 1/13/2006 | Friend <jon@jayakpayplac e.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM**** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | chiefmusician.net; jay4jayplace.com | Ad re: how to start internet business | forward from SPAM filter | |

1097/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joei@jaykaysplac e.com> | DVDIX <DVDIX@vn-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@v m-rewards.com> | vn-mail.com | chiefmusician.net; jaykaysplace.com | Ad to copy DVDs with software | forward from SPAM filter | X-Persona: <joei@jaykaysplace.com> Return-Path: <mailcenter334824@vn-mail.com> Delivered-To: 12-joei@jaykaysplace.com Received: (qmail 22050 invoked from network); 11 Jan 2006 21:24:19 -0600 Received: from vm-177-60.vm-mail.com (206.82.177.60) by chiefmusician.net with SMTP; 11 Jan 2006 21:24:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-60.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600 X-ClientHost 1061111006041060972107097121115112108097099010460991111109 X-ClientHost: 334824 X-MailingID: 334824 From: DVDIX <DVDIX@vn-mail.com> To: Friend <joei@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334824@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version*2.63 |
| 1/13/2006 | Friend <joei@jaykaysplac e.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vn-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@v m-rewards.com> | vn-mail.com | chiefmusician.net; jaykaysplace.com | Ad to join Columbia House DVD club | forward from SPAM filter | X-Persona: <joei@jaykaysplace.com> Return-Path: <mailcenter334976@vn-mail.com> Delivered-To: 12-joei@jaykaysplace.com Received: (qmail 19304 invoked from network); 12 Jan 2006 22:15:25 -0600 Received: from vm-182-208.vm-mail.com (206.82.182.208) by chiefmusician.net with SMTP; 12 Jan 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-208.vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600 X-ClientHost 1061111006041060972107097121115112108097099010460991111109 X-MailingID: 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vn-mail.com> To: Friend <joei@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |

1098/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joni@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter33497@vm-mail.com> mc-rewards.com> | vm-mail.com | chiefmusician.net; jaykaysplace.com | DVD Club Ad | Duplicate, forward from spam filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter33497@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 19364 invoked from network); 12 Jan 2006 22:15:25 -0600<br>Received: from vm-182-208.vm-mail.com (206.82.182.208)<br>  by chiefmusician.net with SMTP; 12 Jan 2006 22:15:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-208.vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600<br>X-ClientHost 1061111110b64f0097121107097121151121b0897097099101046099111109<br>X-MailingID 33497b<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter33497@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH...<br>X-Persona <Celia> |
| 1/13/2006 | Friend <celia@celiajoy.co DVDX <DVDX@vm-mail.com> | | *****SPAM***** Best DVD copying software | MailCenter <mailcenter33482@vm-mail.com> mc-rewards.com> | vm-mail.com | clrohio.com; celiajoy.com | [unknown, content removed] | Duplicate, forward from spam filter | Return-Path: <mailcenter33482@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 4512 invoked from network); 11 Jan 2006 21:39:47 -0600<br>Received: from vm-181-42.vm-mail.com (206.82.181.42)<br>  by clrohio.com with SMTP; 11 Jan 2006 21:39:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-42.vm-mail.com with SMTP; 11 Jan 2006 21:39:36 -0600<br>X-ClientHost 0990101081050970640990101081050971060971210460991111109<br>X-MailingID 334824<br>From DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter33482@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cebiz@cediajuy.com> no- | cebiz@cediajuy.com DVDX <DVDX@vm-mail.com> | *****SPAM***** 1kst DVD copying software | MailCenter <mailcenter+334824@vm-mail.com> m-rewards.com> | vm-mail.com | clrohn.com; cediajuy.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Cdia> Return-Path: <mailcenter334824@vm-mail.com> Delivered-To: 1-cedia@cediajuy.com Received: (qmail 4512 invoked from network) 11 Jan 2006 21:39:47 -0600 Received: from vm-181-42.vm-mail.com (206.82.181.42) by clrohn.com with SMTP; 11 Jan 2006 21:39:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-42.vm-mail.com with SMTP; 11 Jan 2006 21:39:36 -0600 X-ClientHost 0991011810509710640991011081050971060971210846099111109 X-MailingID: 334824 From: DVDX <DVDX@vm-mail.com> To: Friend <cedia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334824@vm-rewards.com> Subject: *****SPAM***** 1kst DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| | | | | | | | | | X-Persona: <Cdia> Return-Path: <mailcenter334932@vm-mail.com> Delivered-To: 1-cedia@cediajuy.com Received: (qmail 28939 invoked from network); 12 Jan 2006 08:42:57 -0600 Received: from vm-180-243.vm-mail.com (206.82.180.243) by clrohn.com with SMTP; 12 Jan 2006 08:42:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-243.vm-mail.com with SMTP; 12 Jan 2006 08:42:42 -0600 X-ClientHost 0991011810509710640991011081050971060971210846099111109 X-MailingID: 334932 From: Dates Tonight <DatesTonight@vm-mail.com> To: Friend <cedia@cediajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334932@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_96, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET |
| 1/13/2006 | Friend <cebiz@cediajuy.com> no- | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-mail.com> m-rewards.com> | vm-mail.com | clrohn.com; cediajuy.com | Ad for online dating service; images missing | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | clrobn.com; celiajay.com | Ad to copy DVDs with software | forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334824@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 4512 invoked from network) 11 Jan 2006 21:39:47 -0600 Received: from vm-181-42.vm-mail.com (206.82.181.42) by clrobn.com with SMTP; 11 Jan 2006 21:39:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-42.vm-mail.com with SMTP; 11 Jan 2006 21:39:36 -0600 X-ClientHost: 0991018105097106409910108105097106097121046099111109 X-MailingID: 334824 X-MailingID: 334824 From: DVDX <DVDX@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334824@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 1/13/2006 | Friend <celia@celiajay.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | clrobn.com; celiajay.com | Ad for dating service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334932@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 29859 invoked from network) 12 Jan 2006 08:42:57 -0600 Received: from vm-180-243.vm-mail.com (206.82.180.243) by clrobn.com with SMTP; 12 Jan 2006 08:42:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-243.vm-mail.com with SMTP; 12 Jan 2006 08:42:42 -0600 X-ClientHost: 0991018105097106409910108105097106097121046099111109 X-MailingID: 334932 From: Dates Tonight <DatesTonight@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334932@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ***** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@ecliajy.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | clrobin.com; ecliajy.com | Ad for dating service | Duplicate | X-Persona: <Celia> <br> Return-Path: <mailcenter334932@vm-mail.com> <br> Delivered-To: 11-celia@ecliajy.com <br> Received: (qmail 29859 invoked from network); 12 Jan 2006 08:42:57 -0600 <br> Received: from vm-180-243 vm-mail.com (206.82.180.243) <br> by clrobin.com with SMTP; 12 Jan 2006 08:42:56 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-180-243.vm-mail.com with SMTP; 12 Jan 2006 08:42:42 -0600 <br> X-ClientHost <br> 0991011881069706409910118810509710609712104609911109 <br> X-MailingID: 334932 <br> From: Dates Tonight <DatesTonight@vm-mail.com> <br> To: Friend <celia@ecliajy.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+334932@vm-rewards.com> <br> Subject: Find your connection with live online chats <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on <br> godsfromOs.com <br> X-Spam-Level: ****** <br> X-Spam-Status: No, hits=6.7 required=7.0 <br> tests=DATE_MISSING,HTML_70_80, <br> HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06, <br> HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, |
| 1/13/2006 | Friend <jim@idalsbetend right.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334654@vm-rewards.com> | vm-mail.com | clrobin.com; itdidsetendright.com | Ad for online dating service; images missing | | X-Persona: <Bonnie> <br> Return-Path: <mailcenter334654@vm-mail.com> <br> Delivered-To: 1-jim@idalsbetendright.com <br> Received: (qmail 12546 invoked from network); 10 Jan 2006 14:09:43 -0600 <br> Received: from vm-182-7.vm-mail.com (206.82.182.7) <br> by clrobin.com with SMTP; 10 Jan 2006 14:09:43 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-182-7.vm-mail.com with SMTP; 10 Jan 2006 14:09:30 -0600 <br> X-ClientHost <br> 106105109064105116100105100110111116011100100114105103104116046060 <br> 99111109 <br> X-MailingID: 334654 <br> From: Dates Tonight <DatesTonight@vm-mail.com> <br> To: Friend <jim@idalsbetendright.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+334654@vm-rewards.com> <br> Subject: Find your connection with live online chats <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@iididnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@vm-rewards.com> | vm-mail.com | clrobin.com; iididnotendright.com | Ad to join Columbia House DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334976@vm-mail.com><br>Delivered-To: 1-jim@iididnotendright.com<br>Received: (qmail 24771 invoked from network); 12 Jan 2006 22:13:17 -0600<br>Received: from vm-182-126 vm-mail.com (206.82.182.126)<br>by clrobin.com with SMTP; 12 Jan 2006 22:13:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126 vm-mail.com with SMTP; 12 Jan 2006 22:13:04 -0600<br>X-Classification<br>1061051090641051610010510011011100110011014105103104116040460<br>9111109<br>X-MailingID: 334976<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@iididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> with membership<br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@iididnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@vm-rewards.com> | vm-mail.com | clrobin.com; iididnotendright.com | Ad to join Columbia House DVD club | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334976@vm-mail.com><br>Delivered-To: 1-jim@iididnotendright.com<br>Received: (qmail 24771 invoked from network); 12 Jan 2006 22:13:17 -0600<br>Received: from vm-182-126 vm-mail.com (206.82.182.126)<br>by clrobin.com with SMTP; 12 Jan 2006 22:13:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126 vm-mail.com with SMTP; 12 Jan 2006 22:13:04 -0600<br>X-Classification<br>1061051090641051610010510011011100110011014105103104116040460<br>9111109<br>X-MailingID: 334976<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@iididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> with membership<br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@iididnotendright.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334654@vm-rewards.com> | | clrobin.com; iididnotendright.com | [unknown, content removed] | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334654@vm-mail.com><br>Delivered-To: 1-jim@iididnotendright.com<br>Received: (qmail 12546 invoked from network); 10 Jan 2006 14:09:43 -0600<br>Received: from vm-182-7 vm-mail.com (206.82.182.7)<br>by clrobin.com with SMTP; 10 Jan 2006 14:09:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-7 vm-mail.com with SMTP; 10 Jan 2006 14:09:30 -0600<br>X-Classification<br>1061051090641051610010510011011100110011014105103104116040460<br>9111109<br>X-MailingID: 334654<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jim@iididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334654@vm-rewards.com> with live online chats<br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jpq@jaycelia.com> | Start Up Capital <Start1pq@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | cltobin.com; jaycelia.com | Ad re: how to get money from the government to start your own business | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600<br>Received: from vm-182-134 vm-mail.com (206.82.182.134)<br>  by cltobin.com with SMTP; 11 Jan 2006 18:33:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600<br>X-ClientHost: 1060972106410609721099101108105097046099111109<br>X-MailngID: 334812<br>From: Start Up Capital <Start1pq@vm-mail.com><br>To: Jay <jpq@jaycelia.com><br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM**** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  godomwork.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 1/13/2006 | Jay <jpq@jaycelia.com> | Start Up Capital <Start1pq@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | cltobin.com; jaycelia.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600<br>Received: from vm-182-134 vm-mail.com (206.82.182.134)<br>  by cltobin.com with SMTP; 11 Jan 2006 18:33:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600<br>X-ClientHost: 1060972106410609721099101108105097046099111109<br>X-MailngID: 334812<br>From: Start Up Capital <Start1pq@vm-mail.com><br>To: Jay <jpq@jaycelia.com><br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM**** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  godomwork.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jpn@jaycelia.com > | Start Up Capital <Start1Je@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | cfrobin.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <Jay> Return-Path: <mailcenter334812@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600 Received: from vm-182-134 vm-mail.com (206.82.182.134) by cfrobin.com with SMTP; 11 Jan 2006 18:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600 X-ClientHost: 1069712106497121099101108105097034609911109 X-MailngID: 334812 From: Start Up Capital <Start1Je@vm-mail.com> To: Jay <jpn@jaycelia.com> Reply-To: MailCenter <mailcenter+334812@vm-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Errors-To: errors@vm-mail.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/3/2006 | Friend <jpn@jaykayplace.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | cfrobin.com; jaykayplace.com | Ad for auto insurance quote | forward from SPAM filter | X-Persona: <jpn@jaykayplace.com> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 12-jpn@jaykayplace.com Received: (qmail 10402 invoked from network); 11 Jan 2006 06:21:57 -0600 Received: from vm-177-88 vm-mail.com (206.82.177.88) by cfrobin.com with SMTP; 11 Jan 2006 06:21:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-88 vm-mail.com with SMTP; 11 Jan 2006 06:21:41 -0600 X-ClientHost: 1061111106641060971211070971211511210809709910104609911109 X-MailngID: 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Friend <jpn@jaykayplace.com> Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Errors-To: errors@vm-mail.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_ONLY_02, HTML_MESSAGE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jon@jaykayoplac e.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation fl save up to 75% on luxury | MailCenter <mailcenter334894@v m-rewards.com> | vm-mail.com | clrobin.com; jaykayoplace.com | Ad for discounted bed & bath products | forward from SPAM filter | X-Persona: <jon@jaykayoplace.com><br>Return-Path: <mailcenter334894@vm-mail.com><br>Delivered-To: 12-jon@jaykayoplace.com<br>Received: (qmail 8963 invoked from network); 12 Jan 2006 04:20:56 -0600<br>Received: from vm-181-113 vm-mail.com (206.82.181.113)<br>by clrobin.com with SMTP; 12 Jan 2006 04:20:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-113.vm-mail.com with SMTP; 12 Jan 2006 04:20:42 -0600<br>X-ClientHost<br>10611110641060972107097121151121080970991014609911109<br>X-MailingID: 334894<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykayoplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334894@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation fl save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/13/2006 | Friend <jon@jaykayoplac e.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows Replace your drafty, ugly windows | MailCenter <mailcenter334672@v m-rewards.com> | vm-mail.com | clrobin.com; jaykayoplace.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <jon@jaykayoplace.com><br>Return-Path: <mailcenter334672@vm-mail.com><br>Delivered-To: 12-jon@jaykayoplace.com<br>Received: (qmail 11200 invoked from network); 10 Jan 2006 18:18:57 -0600<br>Received: from vm-181-199 vm-mail.com (206.82.181.199)<br>by clrobin.com with SMTP; 10 Jan 2006 18:18:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-199.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600<br>X-ClientHost<br>10611110641060972107097121151121080970991014609911109<br>X-MailingID: 334672<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykayoplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334672@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_MESSAGE,HT<br>ML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <sjon@jaykayplac e.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM**** Sears Windows - Replace your drafty, ugly windows | MailCenter <mailcenter+334672@v m-rewards.com> | vm-mail.com | clrobin.com; jaykayplace.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <jon@jaykayplace.com><br>Return-Path: <mailcenter+334672@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 11200 invoked from network); 10 Jan 2006 18:18:57 -0600<br>Received: from vm-181-199 vm-mail.com (206.82.181.199)<br> by clrobin.com with SMTP; 10 Jan 2006 18:18:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-199 vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600<br>X-ClientHost<br>1061111106410609712107097121151121060970990104609911109<br>X-MailingID: 334672<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334672@vm-rewards.com><br>Subject: *****SPAM**** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY<br>X-Spam-Report: |
| 1/13/2006 | Friend <celia@cellajay.co m> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM**** Online workers needed - find out more | MailCenter <mailcenter+334768@v m-rewards.com> | vm-mail.com | eluhome.com; cellajay.com | Ad for Ebay workers | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter+334768@vm-mail.com><br>Delivered-To: 11-celia@cellajay.com<br>Received: (qmail 14754 invoked from network); 11 Jan 2006 15:35:33 -0600<br>Received: from vm-180-229 vm-mail.com (206.82.180.229)<br> by eluhome.com with SMTP; 11 Jan 2006 15:35:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-229 vm-mail.com with SMTP; 11 Jan 2006 15:35:15 -0600<br>X-ClientHost<br>0990101081050970640990101081050971060971210460991 11109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@cellajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334768@vm-rewards.com><br>Subject: *****SPAM**** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL Y,<br>autolearn=no version=2.63<br>X-Spam-Report: |

1107/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM**** Online workers needed - find out more | MailCenter <mailcenter+334768@vm-rewards.com> | vm-mail.com | elahome.com; celiajay.com | Ad for Ebay workers | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334768@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14754 invoked from network); 11 Jan 2006 15:35:33 -0600 Received: from vm-180-229 vm-mail.com (206.82.180.229) by elahome.com with SMTP; 11 Jan 2006 15:35:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-229 vm-mail.com with SMTP; 11 Jan 2006 15:35:15 -0600 X-ClientHost (0991011081050970640991011081050971060971201046099111109 X-MailingID: 334768 From: Jobs Online <JobsOnline@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334768@vm-rewards.com> Subject: *****SPAM**** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM**** Online workers needed - find out more | MailCenter <mailcenter+334768@vm-rewards.com> | vm-mail.com | elahome.com; celiajay.com | Ad for Ebay workers | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334768@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14754 invoked from network); 11 Jan 2006 15:35:33 -0600 Received: from vm-180-229 vm-mail.com (206.82.180.229) by elahome.com with SMTP; 11 Jan 2006 15:35:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-229 vm-mail.com with SMTP; 11 Jan 2006 15:35:15 -0600 X-ClientHost (0991011081050970640991011081050971060971201046099111109 X-MailingID: 334768 From: Jobs Online <JobsOnline@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334768@vm-rewards.com> Subject: *****SPAM**** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/13/2006 | Friend <jim@ididotestend-right.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | ehaheme.com; ididotestendright.com | Ad for Sears heating & Air systems | | X-Persona: <Bonnie> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 1-jim@ididotestendright.com Received: (qmail 18824 invoked from network); 12 Jan 2006 00:30:54 -0600 Received: from vm-180-34 vm-mail.com (206.82.180.34) by ehaheme.com with SMTP; 12 Jan 2006 00:30:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-34 vm-mail.com with SMTP; 12 Jan 2006 00:30:41 -0600 X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460 9911109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <jim@ididotestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encodi |
| 1/13/2006 | Friend <jim@ididotestend-right.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | ehaheme.com; ididotestendright.com | Ad for Sears heating & Air systems | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 1-jim@ididotestendright.com Received: (qmail 18824 invoked from network); 12 Jan 2006 00:30:54 -0600 Received: from vm-180-34 vm-mail.com (206.82.180.34) by ehaheme.com with SMTP; 12 Jan 2006 00:30:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-34 vm-mail.com with SMTP; 12 Jan 2006 00:30:41 -0600 X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460 9911109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <jim@ididotestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@ididotestend-right.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+334794@vm-rewards.com> | vm-mail.com | ehaheme.com; ididotestendright.com | Ad for Sears kitchen products | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334794@vm-mail.com> Delivered-To: 1-jim@ididotestendright.com Received: (qmail 17155 invoked from network); 11 Jan 2006 12:08:01 -0600 Received: from vm-177-41 vm-mail.com (206.82.177.41) by ehaheme.com with SMTP; 11 Jan 2006 12:08:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-41 vm-mail.com with SMTP; 11 Jan 2006 12:07:48 -0600 X-ClientHost: 100105109064105116100105100110111116011101000114105103104116046460 9911109 X-MailingID: 334794 From: The Home Specialists <TheHomeSpecialists@vm-mail.com> To: Friend <jim@ididotestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334794@vm-rewards.com> Subject: Sears Kitchen Solutions: Your dream kitchen awaits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@didobotend right.com> | The Home Specialists <TheHomeSpecialists@vn-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+334794@vn-m-rewards.com> | vn-mail.com | eluhome.com; itdidnotendright.com | Ad for Sears kitchen products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334794@vn-mail.com><br>Delivered-To: 1-jim@didobotendright.com<br>Received: (qmail 17155 invoked from network); 11 Jan 2006 12:08:01 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by eluhome.com with SMTP; 11 Jan 2006 12:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 11 Jan 2006 12:07:48 -0600<br>X-ClientHost: 106105190641051161001051001101111116011101001141051031104160460 99111109<br>X-MailngID: 334794<br>From: The Home Specialists <TheHomeSpecialists@vn-mail.com><br>To: Friend <jim@didobotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334794@vn-m-rewards.com><br>Subject: Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Jay <jay@jaycela.com > | Hair Restoration <HairRestoration@vn-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@vn-m-rewards.com> | vn-mail.com | eluhome.com; jaycela.com | Ad for hair growth | | X-Persona: <Jay><br>Return-Path: <mailcenter334648@vn-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 9984 invoked from network); 10 Jan 2006 13:40:21 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by eluhome.com with SMTP; 10 Jan 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 10 Jan 2006 13:40:07 -0600<br>X-ClientHost: 10609712106410609712109910118010509704609911109<br>X-MailngID: 334648<br>From: Hair Restoration <HairRestoration@vn-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334648@vn-m-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodoriondvx.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Joy <joy@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@vm-rewards.com> | vm-mail.com | ehabeme.com; jaycelia.com | Ad for hair regrowth | Duplicate | X-Persona: <Joy><br>Return-Path: <mailcenter334648@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9984 invoked from network); 10 Jan 2006 13:40:21 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122) by ehabeme.com with SMTP; 10 Jan 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.120) by vm-180-122.vm-mail.com with SMTP; 10 Jan 2006 13:40:17 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334648<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334648@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmods.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Joy <joy@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@vm-rewards.com> | vm-mail.com | ehabeme.com; jaycelia.com | Ad to join Columbia House DVD club | forward from SPAM filter | X-Persona: <Joy><br>Return-Path: <mailcenter334976@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19238 invoked from network); 12 Jan 2006 22:15:24 -0600<br>Received: from vm-182-207.vm-mail.com (206.82.182.207) by ehabeme.com with SMTP; 12 Jan 2006 22:15:24 -0600<br>Received: from vm-mail.com (192.168.120) by vm-182-207.vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334976<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334976@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmods.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com > | Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@vm-rewards.com> | vm-mail.com | elahome.com; jaycelia.com | Ad to join Columbia House DVD club | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334976@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19238 invoked from network); 12 Jan 2006 22:15:24 -0600 Received: from vm-182-207 vm-mail.com (206.82.182.207) by elahome.com with SMTP; 12 Jan 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-207 vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600 X-ClientHost 1060971210649120991011081050970460991111109 X-MailingID 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |
| | | Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@vm-rewards.com> | vm-mail.com | elahome.com; jaycelia.com | Ad to join Columbia House DVD club | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334976@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19238 invoked from network); 12 Jan 2006 22:15:24 -0600 Received: from vm-182-207 vm-mail.com (206.82.182.207) by elahome.com with SMTP; 12 Jan 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-207 vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600 X-ClientHost 1060971210649120991011081050970460991111109 X-MailingID 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub6@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@v m-rewards.com> | vm-mail.com | ehabeme.com; jaycelia.com | [unknown, content removed] | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334648@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9984 invoked from network); 10 Jan 2006 13:40:21 -0600 Received: from vm-180-122-vm-mail.com (206.82.180.122) by ehabeme.com with SMTP; 10 Jan 2006 13:40:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-122.vm-mail.com with SMTP; 10 Jan 2006 13:40:07 -0600 X-ClientHost: 106097121109910118010509730460991111109 X-MailingID: 334648 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334648@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomdenals.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/13/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334648@v m-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for online dating service | | X-Persona: <Celia> Return-Path: <mailcenter334648@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 19107 invoked from network); 10 Jan 2006 21:36:30 -0600 Received: from vm-177-74.vm-mail.com (206.82.177.74) by gnwalpha.org with SMTP; 10 Jan 2006 21:36:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-74.vm-mail.com with SMTP; 10 Jan 2006 21:36:16 -0600 X-ClientHost: 099101081060970640990101108105097106097121048609111109 X-MailingID: 334688 From: Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334688@vm-rewards.com> Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomdenals.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <ceilai@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | gmailpha.org; celiajay.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19107 invoked from network); 10 Jan 2006 21:36:30 -0600<br>Received: from vm-177-74.vm-mail.com (206.82.177.74)<br>by gmailpha.org with SMTP; 10 Jan 2006 21:36:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-74.vm-mail.com with SMTP; 10 Jan 2006 21:36:16 -0600<br>X-ClientHost<br>0991101081050970640991101081050971060971210846099111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <ceilai@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/13/2006 | Friend <ceilai@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | gmailpha.org; celiajay.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19107 invoked from network); 10 Jan 2006 21:36:30 -0600<br>Received: from vm-177-74.vm-mail.com (206.82.177.74)<br>by gmailpha.org with SMTP; 10 Jan 2006 21:36:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-74.vm-mail.com with SMTP; 10 Jan 2006 21:36:16 -0600<br>X-ClientHost<br>0991101081050970640991101081050971060971210846099111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <ceilai@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

1114/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.co m> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter-334714@vm-rewards.com> | vm-mail.com | gmvalpha.org; celiajay.com | Ad re: how to start internet business | forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16675 invoked from network); 11 Jan 2006 04:41:59 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by gmvalpha.org with SMTP; 11 Jan 2006 04:41:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 11 Jan 2006 04:41:46 -0600 X-ClientHost 0991011810509706409910110810509710609712104609911109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,N NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT a version=2.63 |
| 1/13/2006 | Friend <celia@celiajay.co m> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter-334714@vm-rewards.com> | vm-mail.com | gmvalpha.org; celiajay.com | Ad re: how to start internet business | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16675 invoked from network); 11 Jan 2006 04:41:59 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by gmvalpha.org with SMTP; 11 Jan 2006 04:41:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 11 Jan 2006 04:41:46 -0600 X-ClientHost 0991011810509706409910110810509710609712104609911109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,N NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT a version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.co m> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@ vm-rewards.com> | vm-mail.com | gm-alpha.org; celiajay.com | Ad re: how to start internet business | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16675 invoked from network); 11 Jan 2006 04:41:59 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by gm-alpha.org with SMTP; 11 Jan 2006 04:41:59 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 11 Jan 2006 04:41:46 -0600 X-ClientHost 0901011081090706409101108108509710609712108460991111109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET, NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT a X-Spam: ? X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com > | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@ vm-rewards.com> | vm-mail.com | gm-alpha.org; jaycelia.com | Ad for glamour shots with coupon for $100 off portrait | | X-Persona: <Jay> Return-Path: <mailcenter334702@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31264 invoked from network); 11 Jan 2006 00:33:17 -0600 Received: from vm-181-233.vm-mail.com (206.82.181.233) by gm-alpha.org with SMTP; 11 Jan 2006 00:33:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-233.vm-mail.com with SMTP; 11 Jan 2006 00:33:04 -0600 X-ClientHost 1060972108410609721090101108108509708460991111109 X-MailingID: 334702 From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334702@vm-rewards.com> Subject: *****SPAM***** $100 portrait coupon from Glamour Shots Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 0.6 SUBJ_DOLLARS Subject starts with dollar amount |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | gmwalpha.org; jaycelia.com | Ad for glamour shots with coupon for $100 off portrait | | X-Persona: <Jay><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31264 invoked from network); 11 Jan 2006 00:33:17 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br> by gmwalpha.org with SMTP; 11 Jan 2006 00:33:17 -0600<br>Received: from vm-mail.com (192.168.2.20)<br> by vm-181-233 vm-mail.com with SMTP; 11 Jan 2006 00:33:04 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> goodcowmilk.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date header<br>* 0.6 SUBJ_DOLLARS Subject starts with dollar amount |
| 1/13/2006 | Jay <jay@jaycelia.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | gmwalpha.org; jaycelia.com | Ad for glamour shots with coupon for $100 off portrait | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31264 invoked from network); 11 Jan 2006 00:33:17 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br> by gmwalpha.org with SMTP; 11 Jan 2006 00:33:17 -0600<br>Received: from vm-mail.com (192.168.2.20)<br> by vm-181-233 vm-mail.com with SMTP; 11 Jan 2006 00:33:04 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> goodcowmilk.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date header<br>* 0.6 SUBJ_DOLLARS Subject starts with dollar amount |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad re tips for living debt-free and a link to debt relief companies | | X-Persona: <Jay><br>Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600<br>Received: from vm-177-21.vm-mail.com (206.82.177.21)<br>by gnwalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Jay <jay@jaycelia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Government Grants to finance business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600<br>Received: from vm-177-21.vm-mail.com (206.82.177.21)<br>by gnwalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jayeydia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter-335008@vm-mail.com> m-rewards.com> | vm-mail.com | gnvalpha.org; jayeydia.com | Government Grants to finance business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 10-jay@jayeydia.com<br>Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600<br>Received: from vm-177-21.vm-mail.com (208.82.177.21)<br>by gnvalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600<br>X-ClientHost: 1060971210609712109910110810509970460991111109<br>X-MailingID: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Jay <jay@jayeydia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolastrr=no version=2.63 |
| 1/13/2006 | Friend <joni@jaykasyplac e.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter-334768@vm-mail.com> m-rewards.com> | vm-mail.com | gnvalpha.org; jay4casyplace.com | Ad for Ebay workers | forward from SPAM filter | X-Persona: <joni@jaykasyplace.com><br>Return-Path: <mailcenter334768@vm-mail.com><br>Delivered-To: 12-joni@jaykasyplace.com<br>Received: (qmail 32065 invoked from network); 11 Jan 2006 15:15:58 -0600<br>Received: from vm-182-66.vm-mail.com (208.82.182.66)<br>by gnvalpha.org with SMTP; 11 Jan 2006 15:15:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-66.vm-mail.com with SMTP; 11 Jan 2006 15:15:36 -0600<br>X-ClientHost: 1061111106041060972110709712111512108097099910104609911109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <joni@jaykasyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-334768@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/13/2006 | Friend <joni@jaykaysplace.com> | Robert A <RobertA@vm-mail.com> | *****SPAM**** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | gmvalpha.org; jaykaysplace.com | Ad re: how to make 20k in 90 days; images missing | forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 29152 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180-7.vm-mail.com (206.82.180.7)<br>by gmvalpha.org with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-7.vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost<br>10611110641060972110709712111512108097099010146099111109<br>X-MailingID: 334962<br>From: Robert A <RobertA@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334962@vm-rewards.com><br>Subject: *****SPAM**** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/13/2006 | Friend <joni@jaykaysplace.com> | Robert A <RobertA@vm-mail.com> | *****SPAM**** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | gmvalpha.org; jaykaysplace.com | Ad re: how to make 20k in 90 days; images missing | forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 29152 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180-7.vm-mail.com (206.82.180.7)<br>by gmvalpha.org with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-7.vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost<br>10611110641060972110709712111512108097099010146099111109<br>X-MailingID: 334962<br>From: Robert A <RobertA@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334962@vm-rewards.com><br>Subject: *****SPAM**** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@ildidsendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter-334672@vm-rewards.com> | vm-mail.com | gordonworks.com, ildidsendright.com | Ad for vinyl siding | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 1-jim@ildidsendright.com Received: (qmail 6277 invoked from network); 10 Jan 2006 18:17:03 -0600 Received: from vm-181-81 vm-mail.com (206.82.181.81) by xj4x4 net with SMTP; 10 Jan 2006 18:17:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-81 vm-mail com with SMTP; 10 Jan 2006 18:16:43 -0600 X-ClientHost 100105109064105116010051001101111160011101001141051031041160460 9911109 X-MailingID: 334672 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <jim@ildidsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter334672@vm-rewards.com> Subject: Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <celia@celiajay.co m> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter-334862@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for Sears heating & Air systems | forward from SPAM filter | X-Persona: <Chip> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 8131 invoked from network); 12 Jan 2006 00:50:19 -0600 Received: from vm-177-55 vm-mail.com (206.82.177.55) by gordonworks.com with SMTP; 12 Jan 2006 00:50:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-55 vm-mail.com with SMTP; 12 Jan 2006 00:50:06 -0600 X-ClientHost 0991011081050970640990101108105097106097121046099111109 X-MailingID 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG, GUARANTEE, HTML_FONTCOLOR_08, UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOL OR_RED, HTML_FONTCOLOR_08, UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad for Sears heating & Air systems | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334862@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8131 invoked from network); 12 Jan 2006 00:50:19 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>  by gordonworks.com with SMTP; 12 Jan 2006 00:50:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-55.vm-mail.com with SMTP; 12 Jan 2006 00:58:06 -0600<br>X-ClientHost<br>090110180509706409910118010509710609712104609111109<br>X-MailingID: 334862<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334862@vm-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_FONTCOLOR_RED, |
| 1/13/2006 | Friend <celia@celiajay.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad for Sears heating & Air systems | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334862@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8131 invoked from network); 12 Jan 2006 00:50:19 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>  by gordonworks.com with SMTP; 12 Jan 2006 00:50:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-55.vm-mail.com with SMTP; 12 Jan 2006 00:58:06 -0600<br>X-ClientHost<br>090110180509706409910118010509710609712104609111109<br>X-MailingID: 334862<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334862@vm-rewards.com><br>Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_FONTCOLOR_RED, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joni@jayskayplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+33501@j-vm-rewards.com> | vm-mail.com | gordonworks.com; jayskayplace.com | Ad for satellite TV; images missing | | X-Persona: <joni@jayskayplace.com> Return-Path: <mailcenter+33501@j-vm-mail.com> Delivered-To: 12-joni@jayskayplace.com Received: (qmail 13766 invoked from network); 13 Jan 2006 06:31:29 -0600 Received: from vm-182-50.vm-mail.com (206.82.182.50) by gordonworks.com with SMTP; 13 Jan 2006 06:31:28 -0600 Received: from vm-mail.com (192.168.320) by vm-182-50.vm-mail.com with SMTP: 13 Jan 2006 06:31:15 -0600 X-ChestHost: 10611110641060971211070971211151120809709910406099111109 X-MailingID 33510 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <joni@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33510@j-vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 1/13/2006 | Friend <joni@jayskayplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+33501-2@vm-rewards.com> | vm-mail.com | gordonworks.com; jayskayplace.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | forward from SPAM filter | X-Persona: <joni@jayskayplace.com> Return-Path: <mailcenter+33501-2@vm-rewards.com> Delivered-To: 12-joni@jayskayplace.com Received: (qmail 1060 invoked from network); 13 Jan 2006 09:30:04 -0600 Received: from vm-182-193.vm-mail.com (206.82.182.193) by gordonworks.com with SMTP; 13 Jan 2006 09:30:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-193.vm-mail.com with SMTP: 13 Jan 2006 09:29:49 -0600 X-ChestHost: 10611110641060971211070971211151120809709910406099111109 X-MailingID: 33501-2 From: Dating Advice <DatingAdvice@vm-mail.com> To: Friend <joni@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33501-2@vm-rewards.com> Subject: *****SPAM***** The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

Log for archive virtumundo-omni.mbx ("VO1")

1123/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@didsbotendright.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter334972@vm-rewards.com> | vm-mail.com | ididsbotendright.com | Ad for hair growth | | X-Persona: <Bornto><br>Return-Path: <mailcenter334972@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com><br>Received: (qmail 22398 invoked from network); 12 Jan 2006 17:18:46 -0600<br>Received: from vm-182-231 vm-mail.com (206.82.182.231)<br>by ididsbotendright.com with SMTP; 12 Jan 2006 17:18:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-231 vm-mail.com with SMTP; 12 Jan 2006 17:18:32 -0600<br>X-ClientHost<br>100105109064105116100105100110111116011110100114105103104116046060<br>9911109<br>X-MailngID: 33472<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334972@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@didsbotendright.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter334972@vm-rewards.com> | vm-mail.com | ididsbotendright.com | Ad for hair growth | Duplicate | X-Persona: <Bornto><br>Return-Path: <mailcenter334972@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com><br>Received: (qmail 22398 invoked from network); 12 Jan 2006 17:18:46 -0600<br>Received: from vm-182-231 vm-mail.com (206.82.182.231)<br>by ididsbotendright.com with SMTP; 12 Jan 2006 17:18:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-231 vm-mail.com with SMTP; 12 Jan 2006 17:18:32 -0600<br>X-ClientHost<br>100105109064105116100105100110111116011110100114105103104116046060<br>9911109<br>X-MailngID: 33472<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334972@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@didsbotendright.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter335010@vm-rewards.com> | vm-mail.com | ididsbotendright.com | Ad for satellite TV dish; images missing | | X-Persona: <Bornto><br>Return-Path: <mailcenter335010@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com><br>Received: (qmail 29378 invoked from network); 13 Jan 2006 06:29:49 -0600<br>Received: from vm-182-84 vm-mail.com (206.82.182.84)<br>by ididsbotendright.com with SMTP; 13 Jan 2006 06:29:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-84 vm-mail.com with SMTP; 13 Jan 2006 06:29:34 -0600<br>X-ClientHost<br>100105109064105116100105100110111116011110100114105103104116046060<br>9911109<br>X-MailngID: 335010<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335010@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1124/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jimj@ididnotend right.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+335030@vm-m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for satellite TV dish, images missing |  | X-Persona: <Bernie><br>Return-Path: <mailcenter335030@vm-mail.com><br>Delivered-To: 1-jimj@ididnotendright.com<br>Received: (qmail 29378 invoked from network); 13 Jan 2006 06:29:49 -0600<br>Received: from vm-182-84.vm-mail.com (206.82.182.84)<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-84.vm-mail.com with SMTP; 13 Jan 2006 06:29:34 -0600<br>X-ClientHost: 10010510904010511610010510010101111160111101000114105103104116046 99111109<br>X-MailingID: 335010<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jimj@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335030@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
|  |  |  |  |  |  |  |  | Duplicate |  |
| 1/13/2006 | Friend <jimj@ididnotend right.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335030@vm-m-rewards.com> | vm-mail.com | ididnotendright.com | Ad to play free Bingo |  | X-Persona: <Bernie><br>Return-Path: <mailcenter335030@vm-mail.com><br>Delivered-To: 1-jimj@ididnotendright.com<br>Received: (qmail 32612 invoked from network); 13 Jan 2006 15:23:36 -0600<br>Received: from vm-181-125.vm-mail.com (206.82.181.125)<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-125.vm-mail.com with SMTP; 13 Jan 2006 15:23:23 -0600<br>X-ClientHost: 10010510904010511610010510010101111160111101000114105103104116046 99111109<br>X-MailingID: 335030<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jimj@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335030@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jimj@ididnotend right.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335030@vm-m-rewards.com> | vm-mail.com | ididnotendright.com | Ad to play free Bingo | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter335030@vm-mail.com><br>Delivered-To: 1-jimj@ididnotendright.com<br>Received: (qmail 32612 invoked from network); 13 Jan 2006 15:23:36 -0600<br>Received: from vm-181-125.vm-mail.com (206.82.181.125)<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-125.vm-mail.com with SMTP; 13 Jan 2006 15:23:23 -0600<br>X-ClientHost: 10010510904010511610010510010101111160111101000114105103104116046 99111109<br>X-MailingID: 335030<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jimj@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335030@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1125/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/13/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter335010@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for satellite TV dish; images missing |  | X-Persona: <Celia> Return-Path: <mailcenter335010@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 22202 invoked from network); 13 Jan 2006 06:36:47 -0600 Received: from vm-180-135 vm-mail.com (206.82.180.135) by itdidnotendright.com with SMTP; 13 Jan 2006 06:36:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-135 vm-mail.com with SMTP; 13 Jan 2006 06:36:28 -0600 X-ClientHost: 099101081080970640990101081050971060971210460991111109 X-MailingID: 335010 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335010@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/13/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter335010@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for satellite TV dish; images missing | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335010@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 22202 invoked from network); 13 Jan 2006 06:36:47 -0600 Received: from vm-180-135 vm-mail.com (206.82.180.135) by itdidnotendright.com with SMTP; 13 Jan 2006 06:36:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-135 vm-mail.com with SMTP; 13 Jan 2006 06:36:28 -0600 X-ClientHost: 099101081080970640990101081050971060971210460991111109 X-MailingID: 335010 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335010@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_MAIL_ID,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cclia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter335010@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for satellite TV dish images missing | Duplicate | X-Persona: <Celia> <br> Return-Path: <mailcenter335010@vm-mail.com> <br> Delivered-To: 11-celia@celiajay.com <br> Received: (qmail 22202 invoked from network); 13 Jan 2006 06:36:47 -0600 <br> Received: from vm-180-135 vm-mail.com (206.82.180.135) <br> by itdidnotendright.com with SMTP; 13 Jan 2006 06:36:40 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-180-135 vm-mail.com with SMTP; 13 Jan 2006 06:36:28 -0600 <br> X-ClientHost <br> 0991101188169970640991011081058097106097121046099111109 <br> X-MailingID: 335010 <br> From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> <br> To: Friend <cclia@celiajay.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=335010@vm-rewards.com> <br> Subject: Special offer from the Dish Network <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ****** <br> X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/13/2006 | Friend <cclia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter335012@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | Duplicate, forward from spam filter. | X-Persona: <Celia> <br> Return-Path: <mailcenter335012@vm-mail.com> <br> Delivered-To: 11-celia@celiajay.com <br> Received: (qmail 24739 invoked from network); 13 Jan 2006 09:37:17 -0600 <br> Received: from vm-177-31 vm-mail.com (206.82.177.31) <br> by itdidnotendright.com with SMTP; 13 Jan 2006 09:37:13 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-31 vm-mail.com with SMTP; 13 Jan 2006 09:37:00 -0600 <br> X-ClientHost <br> 0991101188169970640991011081058097106097121046099111109 <br> X-MailingID: 335012 <br> From: Dating Advice <DatingAdvice@vm-mail.com> <br> To: Friend <cclia@celiajay.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=335012@vm-rewards.com> <br> Subject: *****SPAM***** The 10 mistakes most women make with men <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ******* <br> X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 <br> X-Spam-Report: |

1126/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajoy.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | vm-mail.com | iidohsotendight.com; celiajoy.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | Duplicate, forward from spam filter | X-Persona: <Celia><br>Return-Path: <mailcenter335012@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 24739 invoked from network); 13 Jan 2006 09:37:17 -0600<br>Received: from vm-177-31.vm-mail.com (208.82.177.31)<br>by iidohsotendight.com with SMTP; 13 Jan 2006 09:37:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-31.vm-mail.com with SMTP; 13 Jan 2006 09:37:00 -0600<br>X-ClientHost<br>09910118610970640901101810590710609712104609111109<br>X-MailingID: 335012<br>X-MailingID: 335012<br>From Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335012@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_MIME_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63<br>X-Spam-Report: |
| 1/13/2006 | Friend <celia@celiajoy.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | | iidohsotendight.com; celiajoy.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335012@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 24739 invoked from network); 13 Jan 2006 09:37:17 -0600<br>Received: from vm-177-31.vm-mail.com (208.82.177.31)<br>by iidohsotendight.com with SMTP; 13 Jan 2006 09:37:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-31.vm-mail.com with SMTP; 13 Jan 2006 09:37:00 -0600<br>X-ClientHost<br>09910118610970640901101810590710609712104609111109<br>X-MailingID: 335012<br>From Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335012@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_MIME_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-0mni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | iidshotendright.com; jaycelia.com | Ad re: how to start internet business | forward from SPAM filter | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600 Received: from vm-180-12.vm-mail.com (206.82.180.12) by iidshotendright.com with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-12.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost 10609712106410609712109910110810509704609911109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET, NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | iidshotendright.com; jaycelia.com | Ad re: how to start internet business | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600 Received: from vm-180-12.vm-mail.com (206.82.180.12) by iidshotendright.com with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-12.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost 10609712106410609712109910110810509704609911109 X-MailingID 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET, NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | iidohotendright.com; jaycelia.com | Ad re: how to start internet business | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600 Received: from vm-180-12.vm-mail.com (206.82.180.12) by iidohotendright.com with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-12.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost: 106097121069710108910510810509704609911109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <jon@jaykaysplac.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | iidohotendright.com; jaykaysplace.com | Ad for glamour shots with coupon for $100 off portrait | forward from SPAM filter | X-Spam-Report: Reference: <jon@jaykaysplace.com> Return-Path: <mailcenter334702@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 3248 invoked from network) 11 Jan 2006 00:33:18 -0600 Received: from vm-181-67.vm-mail.com (206.82.181.67) by iidohotendright.com with SMTP; 11 Jan 2006 00:33:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-67.vm-mail.com with SMTP; 11 Jan 2006 00:33:06 -0600 X-ClientHost: 106111106411060971211070971211511210809709910460609911109 X-MailingID: 334702 From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> To: Friend <jon@jaykaysplac.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334702@vm-rewards.com> Subject: *****SPAM***** $100 portrait coupon from Glamour Shots Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_08,HTML_MESSAGE,LIMITED_TIME_ONLY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS, autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joei@jaykaysplace.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | itdishmelesbright.com, jaykaysplace.com | Ad for glamour shots with coupon for $100 off portrait | forward from SPAM filter | X-Persona: <joei@jaykaysplace.com> / Return-Path: <mailcenter334702@vm-mail.com> / Delivered-To: 12-joei@jaykaysplace.com / Received: (qmail 32485 invoked from network); 11 Jan 2006 00:33:18 -0600 / Received: from vm-181-67.vm-mail.com (206.82.181.67) / by itdishmelesbright.com with SMTP; 11 Jan 2006 00:33:18 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-67.vm-mail.com with SMTP; 11 Jan 2006 00:33:06 -0600 / X-ClientHost / 1061111100641060972110709712111511210809709910046099111109 / X-MailingID: 334702 / From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> / To: Friend <joei@jaykaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+334702@vm-rewards.com> / Subject: *****SPAM***** $100 portrait coupon from Glamour Shots / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ******** / X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS autolearn=no version=2.63 |
| 1/13/2006 | Friend <joei@jaykaysplace.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for mortgage interest rates | Duplicate, forward from spam filter. | X-Persona: <joei@jaykaysplace.com> / Return-Path: <mailcenter334972@vm-mail.com> / Delivered-To: 12-joei@jaykaysplace.com / Received: (qmail 27808 invoked from network); 12 Jan 2006 17:20:16 -0600 / Received: from vm-182-125.vm-mail.com (206.82.182.125) / by omninnovations.com with SMTP; 12 Jan 2006 17:20:15 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-125.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600 / X-ClientHost / 1061111100641060972110709712111511210809709910046099111109 / X-MailingID: 334972 / From: Hair Restoration <HairRestoration@vm-mail.com> / To: Friend <joei@jaykaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> / Subject: *****SPAM***** Regrow your hair – find out how / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/13/2006 | Friend <jim@iddidonotendright.com> | Glamour Shots Offers <DVDX-DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com; iddidonotendright.com | Ad for DVD copier | Duplicate | X-Persona: <$home><br>Return-Path: <mailcenter+334824@vm-mail.com><br>Delivered-To: † jim@iddidonotendright.com<br>Received: (qmail 10977 invoked from network); 11 Jan 2006 21:23:01 -0600<br>Received: from vm-177-107 vm-mail.com (206.82.177.107)<br> by jammtomm.com with SMTP; 11 Jan 2006 21:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-107 vm-mail.com with SMTP; 11 Jan 2006 21:22:42 -0600<br>X-ClientHost:<br>1001051090641051161000105100110111160110100011410510310411160460<br>99111109<br>X-MailingID: 334824<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@iddidonotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@iddidonotendright.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | jammtomm.com; iddidonotendright.com | Ad for glamour shots with coupon for $100 off portrait | | X-Persona: <$home><br>Return-Path: <mailcenter+334702@vm-mail.com><br>Delivered-To: † jim@iddidonotendright.com<br>Received: (qmail 6848 invoked from network); 11 Jan 2006 00:30:35 -0600<br>Received: from vm-181-9 vm-mail.com (206.82.181.9)<br> by jammtomm.com with SMTP; 11 Jan 2006 00:30:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-9 vm-mail.com with SMTP; 11 Jan 2006 00:30:22 -0600<br>X-ClientHost:<br>1001051090641051161000105100110111160110100011410510310411160460<br>99111109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Friend <jim@iddidonotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@iddidonotendright.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | jammtomm.com; iddidonotendright.com | Ad for glamour shots with coupon for $100 off portrait | Duplicate | X-Persona: <$home><br>Return-Path: <mailcenter+334702@vm-mail.com><br>Delivered-To: † jim@iddidonotendright.com<br>Received: (qmail 6848 invoked from network); 11 Jan 2006 00:30:35 -0600<br>Received: from vm-181-9 vm-mail.com (206.82.181.9)<br> by jammtomm.com with SMTP; 11 Jan 2006 00:30:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-9 vm-mail.com with SMTP; 11 Jan 2006 00:30:22 -0600<br>X-ClientHost:<br>1001051090641051161000105100110111160110100011410510310411160460<br>99111109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Friend <jim@iddidonotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@daldsotenend-right.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | jarmmtomm.com, ridulsotendright.com | Ad re: how to start internet business | | X-Persona: <\$tome> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 1-jim@daldsotendright.com Received: (qmail 12482 invoked from network); 11 Jan 2006 03:38:02 -0600 Received: from vm-180-135 vm-mail.com (206.82.180.135) by jarmtomm.com with SMTP; 11 Jan 2006 03:38:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-135.vm-mail.com with SMTP; 11 Jan 2006 03:37:42 -0600 X-ClientHost: 100105109064105116100105100110111116011101100101141051031041160460 99111109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <jim@daldsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@daldsotenend-right.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | jarmmtomm.com, ridulsotendright.com | Ad re: how to start internet business | | X-Persona: <\$tome> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 1-jim@daldsotendright.com Received: (qmail 12482 invoked from network); 11 Jan 2006 03:38:02 -0600 Received: from vm-180-135 vm-mail.com (206.82.180.135) by jarmtomm.com with SMTP; 11 Jan 2006 03:38:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-135.vm-mail.com with SMTP; 11 Jan 2006 03:37:42 -0600 X-ClientHost: 100105109064105116100105100110111116011101100101141051031041160460 99111109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Friend <jim@daldsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@daldsotenend-right.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | jarmmtomm.com, ridulsotendright.com | Ad re: tips for living debt-free and a link to debt relief companies | | X-Persona: <\$tome> Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 1-jim@daldsotendright.com Received: (qmail 15556 invoked from network); 13 Jan 2006 03:58:07 -0600 Received: from vm-177-101 vm-mail.com (206.82.177.101) by jarmtomm.com with SMTP; 13 Jan 2006 03:58:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-101.vm-mail.com with SMTP; 13 Jan 2006 03:57:50 -0600 X-ClientHost: 100105109064105116100105100110111116011101100101141051031041160460 99111109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> To: Friend <jim@daldsotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jimi@iddidsotend right.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter=334824@v m-rewards.com> | vm-mail.com | jammtomm.com; iddidsotendright.com | Ad to copy DVDs with software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter334824@vm-mail.com><br>Delivered-To: 1-jimi@iddidsotendright.com<br>Received: (qmail 10977 invoked from network); 13 Jan 2006 21:23:01 -0600<br>Received: from vm-177-107 vm-mail.com (206.82.177.107)<br>by jammtomm.com with SMTP; 11 Jan 2006 21:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-107 vm-mail.com with SMTP; 11 Jan 2006 21:22:42 -0600<br>X-ClientHost: 106105190641051161001050100110111116011101001141051031041160460<br>99111109<br>X-MailinglD: 334824<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jimi@iddidsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334824@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jimi@iddidsotend right.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter=335008@v m-rewards.com> | vm-mail.com | jammtomm.com; iddidsotendright.com | Government Grants to finance business | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 1-jimi@iddidsotendright.com<br>Received: (qmail 15556 invoked from network); 13 Jan 2006 03:58:07 -0600<br>Received: from vm-177-101 vm-mail.com (206.82.177.101)<br>by jammtomm.com with SMTP; 13 Jan 2006 03:58:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-101 vm-mail.com with SMTP; 13 Jan 2006 03:57:50 -0600<br>X-ClientHost: 106105190641051161001050100110111116011101001141051031041160460<br>99111109<br>X-MailinglD: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Friend <jimi@iddidsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com <BlackSinglesConnection@vm-mail.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for online dating service | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 334688<br>From Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/13/2006 | Jay <jay@jaycelia.com <BlackSinglesConnection@vm-mail.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for online dating service | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 334688<br>From Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <spy@jaycelia.com vm-mail.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for online dating service | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179.vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* -2.3 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/13/2006 | Jay <spy@jaycelia.com vm-mail.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad to copy DVDs with software | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334824@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600<br>Received: from vm-177-66 vm-mail.com (206.82.177.66)<br>by jammtomm.com with SMTP; 11 Jan 2006 21:24:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970346099111109<br>X-MailingID: 334824<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <spy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay *jay@jaycelia.com* DVDX <DVDX@vm-mail.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad to copy DVDs with software | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334824@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600 Received: from vm-177-66.vm-mail.com (206.82.177.66) by jammtomm.com with SMTP; 11 Jan 2006 21:24:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-66.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 334824 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334824@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Jay *jay@jaycelia.com* DVDX <DVDX@vm-mail.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad to copy DVDs with software | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334824@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600 Received: from vm-177-66.vm-mail.com (206.82.177.66) by jammtomm.com with SMTP; 11 Jan 2006 21:24:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-66.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 334824 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334824@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joe@jaysplace.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | jammtomm.com; jaykaysplace.com | Ad re: tips for living debt-free and a link to debt relief companies | | Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 12-joe@jaykaysplace.com Received: (qmail 7649 invoked from network); 13 Jan 2006 03:59:10 -0600 Received: from vm-177-17.vm-mail.com (206.82.177.17) by jammtomm.com with SMTP; 13 Jan 2006 03:59:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-17.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600 X-ClientHost 1061111006410609712110709712111511210809709910406099111109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> To: Friend <joe@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME,HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <joe@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335030@vm-rewards.com> | vm-mail.com | jammtomm.com; jaykaysplace.com | Ad to play free Bingo | forward from SPAM filter | X-Persona: <Jon> Return-Path: <mailcenter335030@vm-mail.com> Delivered-To: 12-joe@jaykaysplace.com Received: (qmail 19749 invoked from network); 13 Jan 2006 15:25:22 -0600 Received: from vm-181-196.vm-mail.com (206.82.181.196) by jammtomm.com with SMTP; 13 Jan 2006 15:25:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-196.vm-mail.com with SMTP; 13 Jan 2006 15:25:05 -0600 X-ClientHost 1061111006410609712110709712111511210809709910406099111109 X-MailingID: 335030 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <joe@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335030@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME,HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jpe@jayskayplac e.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335030@v m-rewards.com> | vm-mail.com | jammtomm.com; jayskayplace.com | [unknown, content removed] | Duplicate; forward from spam filter | X-Persona: <lori> Return-Path: <mailcenter335030@vm-mail.com> Delivered-To: 12-jpe@jayskayplace.com Received: (qmail 19749 invoked from network); 13 Jan 2006 15:25:22 -0600 Received: from vm-181-196.vm-mail.com (206.82.181.196) by jammtomm.com with SMTP; 13 Jan 2006 15:25:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-196.vm-mail.com with SMTP; 13 Jan 2006 15:25:05 -0600 X-ClientHost 1061111106041060972117097211511512108097099010846099111109 X-MailingID: 335030 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jpe@jayskayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335030@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/13/2006 | Jay <jpe@jaycelia.com > | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@v m-rewards.com> | vm-mail.com | jaycelia.com | Ad for online dating service | | Return-Path: <mailcenter334932@vm-mail.com> Delivered-To: 10-jpe@jaycelia.com Received: (qmail 13441 invoked from network); 12 Jan 2006 08:24:00 -0600 Received: from vm-182-88.vm-mail.com (206.82.182.88) by jaycelia.com with SMTP; 12 Jan 2006 08:23:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-88.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600 X-ClientHost 106097121064106097121090101081050970460991111109 X-MailingID 334932 From: Dates Tonight <DatesTonight@vm-mail.com> To: Jay <jpe@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334932@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,XX_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jayedia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM***** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | jayedia.com | Ad re: how to make 20k in 90 days; images missing | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (from qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180.8 vm-mail.com (206.82.180.8)<br>  by jayedia.com with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180.8 vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost 10609712106410609712109910110810509704609911109<br>X-MailingID 334962<br>From Robert A <RobertA@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334962@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/13/2006 | Jay <jay@jayedia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM***** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | jayedia.com | Ad re: how to make 20k in 90 days; images missing | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (from qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180.8 vm-mail.com (206.82.180.8)<br>  by jayedia.com with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180.8 vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost 10609712106410609712109910110810509704609911109<br>X-MailingID 334962<br>From Robert A <RobertA@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334962@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM***** 20k in 90 days? Take my next challenge | MailCenter <mailcenter334962@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: how to make 20k in 90 days; images missing | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180.8 xm-email.com (206.82.180.8)<br> by jaycelia.com with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180.8 xm-email.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334962<br>From: Robert A <RobertA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334962@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br> autolearn=no version=2.63 |
| 1/13/2006 | Jay <jay@jaycelia.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter334932@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11441 invoked from network); 12 Jan 2006 08:24:00 -0600<br>Received: from vm-182.88 xm-email.com (206.82.182.88)<br> by jaycelia.com with SMTP; 12 Jan 2006 08:23:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182.88 xm-email.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM<br>L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH<br>ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jayedia.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | jayedia.com | Ad for dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 13441 invoked from network); 12 Jan 2006 08:24:00 -0600<br>Received: from vm-182-88.vm-mail.com (206.82.182.88)<br>  by jayedia.com with SMTP; 12 Jan 2006 08:23:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-88.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost: 1060971210649072109910110810509704609111109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.7 required=7.0<br>  tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM<br>L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH<br>ARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6... |
| 1/13/2006 | Friend <celia@celiajay.com; no-> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | jayedia.com; celiajay.com | Ad for glamour shots with coupon for $100 off portrait | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4153 invoked from network); 11 Jan 2006 00:58:12 -0600<br>Received: from vm-180-45.vm-mail.com (206.82.180.45)<br>  by jayedia.com with SMTP; 11 Jan 2006 00:58:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-45.vm-mail.com with SMTP; 11 Jan 2006 00:57:58 -0600<br>X-ClientHost: 0901101810509706409910110810509710609712104609111109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,LIMITED_TIME_ONLY<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.co m> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter=334702@v m-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for glamour shots with coupon for $100 off portrait | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter=334702@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-180-45-vm-mail.com (206.82.180.45) by jaycelia.com with SMTP ( 11 Jan 2006 00:58:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-45-vm-mail.com with SMTP; 11 Jan 2006 00:57:58 -0600 X-ClientHost [09010118810509710609710110810509710609712104609111109] X-MailingID: 334702 From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334702@vm-rewards.com> Subject: *****SPAM***** $100 portrait coupon from Glamour Shots Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS, autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter=334702@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-180-45-vm-mail.com (206.82.180.45) by jaycelia.com with SMTP ( 11 Jan 2006 00:58:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-45-vm-mail.com with SMTP; 11 Jan 2006 00:57:58 -0600 X-ClientHost [09010118810509710609710110810509710609712104609111109] X-MailingID: 334702 |
| 1/13/2006 | Friend <celia@celiajay.co m> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter=334702@v m-rewards.com> | | jaycelia.com; celiajay.com | Ad for glamour shots with coupon for $100 off portrait | forward from SPAM filter | From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334702@vm-rewards.com> Subject: *****SPAM***** $100 portrait coupon from Glamour Shots Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS, autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@iddidentendright.com> | Auto Insurance <Autoinsurance@vn-mail.com> | Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vn m-rewards.com> | vn-mail.com | jaycelia.com; iddidotendright.com | Ad for auto insurance quote | | X-Persona: <\$nome><br>Return-Path: <mailcenter334738@vn-mail.com><br>Delivered-To: +jim@iddidotendright.com<br>Received: (qmail 13317 invoked from network); 11 Jan 2006 06:20:52 -0600<br>Received: from vn-177-90.vm-mail.com (206.82.177.90)<br>  by jaycelia.com with SMTP; 11 Jan 2006 06:20:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-90.vm-mail.com with SMTP; 11 Jan 2006 06:20:38 -0600<br>X-ClientHost:<br>1001051006410511610005100110111116011101100114105103104116046<br>99111109<br>X-MailingID: 334738<br>From: Auto Insurance <Autoinsurance@vn-mail.com><br>To: Friend +jim@iddidotendright.com<br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334738@vn-rewards.com><br>Subject: Get a quote from Auto Insurance Quote<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@iddidotend right.com> | Auto Insurance <Autoinsurance@vn-mail.com> | Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vn m-rewards.com> | vn-mail.com | jaycelia.com; iddidotendright.com | Ad for auto insurance quote | Duplicate | X-Persona: <\$nome><br>Return-Path: <mailcenter334738@vn-mail.com><br>Delivered-To: +jim@iddidotendright.com<br>Received: (qmail 13317 invoked from network); 11 Jan 2006 06:20:52 -0600<br>Received: from vn-177-90.vm-mail.com (206.82.177.90)<br>  by jaycelia.com with SMTP; 11 Jan 2006 06:20:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-90.vm-mail.com with SMTP; 11 Jan 2006 06:20:38 -0600<br>X-ClientHost:<br>1001051006410511610005100110111116011101100114105103104116046<br>99111109<br>X-MailingID: 334738<br>From: Auto Insurance <Autoinsurance@vn-mail.com><br>To: Friend +jim@iddidotendright.com<br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334738@vn-rewards.com><br>Subject: Get a quote from Auto Insurance Quote<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <joni@jaykayplac e.com> | Auto Insurance <Autoinsurance@vn-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vn m-rewards.com> | vn-mail.com | jaykayplace.com | Ad for auto insurance quote | Duplicate, forward from spam filter. | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter334738@vn-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 10402 invoked from network); 11 Jan 2006 06:21:57 -0600<br>Received: from vn-177-88.vm-mail.com (206.82.177.88)<br>  by clorbn.com with SMTP; 11 Jan 2006 06:21:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-88.vm-mail.com with SMTP; 11 Jan 2006 06:21:41 -0600<br>X-ClientHost:<br>106111100641060971210709712111511210809709910104609911109<br>X-MailingID: 334738<br>From: Auto Insurance <Autoinsurance@vn-mail.com><br>To: Friend +joni@jaykayplace.com<br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334738@vn-rewards.com><br>Subject: *****SPAM***** Get a quote from Auto Insurance Quote<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02, |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joti@jaykayplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-mrewards.com> | vm-mail.com | jaykayplace.com | Ad for online dating service | forward from SPAM filter | X-Persona: <joti@jaykayplace.com><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 12-joti@jaykayplace.com<br>Received: (qmail 28518 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-167.vm-mail.com (206.82.181.167)<br>by jaykayplace.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-167.vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost<br>1061111106647217210709712111512110809709910046099111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <joti@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63 |
| 1/13/2006 | Friend <joti@jaykayplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-mrewards.com> | vm-mail.com | jaykayplace.com | Ad for online dating service | forward from SPAM filter | X-Persona: <joti@jaykayplace.com><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 12-joti@jaykayplace.com<br>Received: (qmail 28518 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-167.vm-mail.com (206.82.181.167)<br>by jaykayplace.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-167.vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost<br>1061111106647217210709712111512110809709910046099111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <joti@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/13/2006 | Friend <joti@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | Duplicate, forward from spam filter. | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter335012@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received: (qmail 1060 invoked from network); 13 Jan 2006 09:30:04 -0600<br>Received: from vm-182-193 vm-mail.com (206.82.182.193)<br>by gordonworks.com with SMTP; 13 Jan 2006 09:30:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-193 vm-mail.com with SMTP; 13 Jan 2006 09:29:49 -0600<br>X-ClientHost: 106111100641060972110709712115112108097099010460991111109<br>X-MailingID: 335012<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335012@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/13/2006 | Friend <joti@jaykayspla ce.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+335010@v m-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Ad for satellite TV dish; images missing | Duplicate | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter335010@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received: (qmail 13766 invoked from network); 13 Jan 2006 06:31:29 -0600<br>Received: from vm-182-50 vm-mail.com (206.82.182.50)<br>by gordonworks.com with SMTP; 13 Jan 2006 06:31:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-50 vm-mail.com with SMTP; 13 Jan 2006 06:31:15 -0600<br>X-ClientHost: 106111100641060972110709712115112108097099010460991111109<br>X-MailingID: 335010<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335010@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joni@jaykayplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM**** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter-334894@vm-rewards.com> | vm-mail.com | jaykayplace.com, jaykayplace.com | Bed & Bath Item Sale | Duplicate, forward from spam filter. | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 8963 invoked from network) 12 Jan 2006 04:20:56 -0600 Received: from vm-181-113 vm-mail.com (206.82.181.113) by cbnbn.com with SMTP; 12 Jan 2006 04:20:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-113.vm-mail.com with SMTP; 12 Jan 2006 04:20:42 -0600 X-ClientHost 10611110064106097121107097121115112106097099910046099111109 X-MailingID: 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM**** Bed & bath liquidation ft save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X-Spam-Report. |
| 1/13/2006 | Friend <celia@celiajoy.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM**** Regrow your hair - find out how | MailCenter <mailcenter-334972@vm-rewards.com> | vm-mail.com | jaykayplace.com; celiajoy.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <celia@celiajoy.com> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 18369 invoked from network) 12 Jan 2006 17:29:51 -0600 Received: from vm-177-85 vm-mail.com (206.82.177.85) by jaykayplace.com with SMTP; 12 Jan 2006 17:29:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-85.vm-mail.com with SMTP; 12 Jan 2006 17:29:36 -0600 X-ClientHost 099101108105097106099101108105097106097121104609911109 X-MailingID: 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM**** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | jaykayoplace.com; celiajay.com | [unknown, content removed] | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 11+celia@celiajay.com Received: (qmail 18369 invoked from network); 12 Jan 2006 17:29:51 -0600 by jaykayoplace.com with SMTP; 12 Jan 2006 17:29:51 -0600 Received: from vm-177-85.vm-mail.com (206.82.177.85) by jaykayoplace.com with SMTP; 12 Jan 2006 17:29:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-85.vm-mail.com with SMTP; 12 Jan 2006 17:29:36 -0600 X-ClientHost (0991011810509710640991011081050971060971210460991111109 X-MailingID): 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report: |
| 1/13/2006 | Friend <celia@celiajay.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | jaykayoplace.com; celiajay.com | Ad for hair growth | forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 11+celia@celiajay.com Received: (qmail 18369 invoked from network); 12 Jan 2006 17:29:51 -0600 by jaykayoplace.com with SMTP; 12 Jan 2006 17:29:51 -0600 Received: from vm-177-85.vm-mail.com (206.82.177.85) by jaykayoplace.com with SMTP; 12 Jan 2006 17:29:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-85.vm-mail.com with SMTP; 12 Jan 2006 17:29:36 -0600 X-ClientHost (0991011810509710640991011081050971060971210460991111109 X-MailingID): 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/13/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen await | MailCenter <mailcenter+334794@vm-rewards.com> | vm-mail.com | jayskayplace.com; celiajay.com | Ad for Sears kitchen products. | forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334794@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 8391 invoked from network); 11 Jan 2006 12:11:15 -0600 Received: from vm-182-96.vm-mail.com (206.82.182.96) by jayskayplace.com with SMTP; 11 Jan 2006 12:11:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-96.vm-mail.com with SMTP; 11 Jan 2006 12:10:58 -0600 X-ClientHost (09010118010697066091011081050971060971204609111109 X-MailingID: 334794 From: The Home Specialists <TheHomeSpecialists@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334794@vm-rewards.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_RATIO_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY REMOVE_REMOVAL_1WORD,X_MAIL_ID PRESENT autolearn=no v |
| 1/13/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen await | MailCenter <mailcenter+334794@vm-rewards.com> | vm-mail.com | jayskayplace.com; celiajay.com | Ad for Sears kitchen products | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334794@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 8391 invoked from network); 11 Jan 2006 12:11:15 -0600 Received: from vm-182-96.vm-mail.com (206.82.182.96) by jayskayplace.com with SMTP; 11 Jan 2006 12:11:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-96.vm-mail.com with SMTP; 11 Jan 2006 12:10:58 -0600 X-ClientHost (09010118010697066091011081050971060971204609111109 X-MailingID: 334794 From: The Home Specialists <TheHomeSpecialists@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334794@vm-rewards.com> Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_RATIO_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY REMOVE_REMOVAL_1WORD,X_MAIL_ID PRESENT autolearn=no v |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen await | MailCenter <mailcenter+334794@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad for Sears kitchen products. | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334794@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8391 invoked from network) 11 Jan 2006 12:11:15 -0600<br>Received: from vm-182-96.vm-mail.com (206.82.182.96)<br>  by jaykaysplace.com with SMTP; 11 Jan 2006 12:11:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-96.vm-mail.com with SMTP; 11 Jan 2006 12:10:58 -0600<br>X-ClientHost<br>[09010118010697064090110810509710609712104460911109]<br>X-MailingID 334794<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334794@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>HTML_IMAGE_RATIO_08,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no v |
| 1/13/2006 | Friend <joni@jaykaysplace.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | omnimovations.com | Ad for dating service | Duplicate | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 17165 invoked from network); 12 Jan 2006 08:24:01 -0600<br>Received: from vm-182-146.vm-mail.com (206.82.182.146)<br>  by omnimovations.com with SMTP; 12 Jan 2006 08:23:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-146.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost<br>[06011110061106097121107097121115112108097099010046090911109]<br>X-MailingID 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM<br>L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows - Replace your drafty, ugly windows | MailCenter <mailcenter+334672@vm-rewards.com> | vm-mail.com | omnimovations.com; celiajay.com | Ad for Sears window replacements | | X-Persona: <Celia> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 30272 invoked from network); 10 Jan 2006 18:38:42 -0600 Received: from vm-182-79/vm-mail.com (206.82.182.79) by omnimovations.com with SMTP; 10 Jan 2006 18:38:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-79.vm-mail.com with SMTP; 10 Jan 2006 18:38:26 -0600 X-ClientHost 0991011081050970600910118810509710609712104609111109 X-MailingID) 334672 From Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY |
| 1/13/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows - Replace your drafty, ugly windows | MailCenter <mailcenter+334672@vm-rewards.com> | vm-mail.com | omnimovations.com; celiajay.com | Ad for Sears window replacements | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 30272 invoked from network); 10 Jan 2006 18:38:42 -0600 Received: from vm-182-79/vm-mail.com (206.82.182.79) by omnimovations.com with SMTP; 10 Jan 2006 18:38:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-79.vm-mail.com with SMTP; 10 Jan 2006 18:38:26 -0600 X-ClientHost 0991011081050970600910118810509710609712104609111109 X-MailingID) 334672 From Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY |

1151/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/13/2006 | Friend <jimj@alidiotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation ft save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-email.com | omninnovations.com; nldidiotendright.com | Ad for discounted bed & bath products | | X-Persona: <Bomie><br>Return-Path: <mailcenter+334894@vm-mail.com><br>Delivered-To: 1-jimj@idididotendright.com<br>Received: (qmail 7395 invoked from network) 12 Jan 2006 04:19:48 -0600<br>Received: from vm-181-53 vm-mail.com (206.82.181.53)<br>by omninnovations.com with SMTP; 12 Jan 2006 04:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53 vm-mail.com with SMTP; 12 Jan 2006 04:19:35 -0600<br>X-ClientHost<br>1061051090641051161000105100110111116101110100114105103104116060<br>9911109<br>X-MailingID: 334894<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jimj@idididotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334894@vm-rewards.com><br>Subject: Bed & bath liquidation ft save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <Bomie><br>Return-Path: <mailcenter+334894@vm-mail.com><br>Delivered-To: 1-jimj@idididotendright.com<br>Received: (qmail 7395 invoked from network) 12 Jan 2006 04:19:48 -0600<br>Received: from vm-181-53 vm-mail.com (206.82.181.53)<br>by omninnovations.com with SMTP; 12 Jan 2006 04:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53 vm-mail.com with SMTP; 12 Jan 2006 04:19:35 -0600<br>X-ClientHost<br>1061051090641051161000105100110111116101110100114105103104116060<br>9911109<br>X-MailingID: 334894<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jimj@idididotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334894@vm-rewards.com><br>Subject: Bed & bath liquidation ft save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jimj@alidiotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation ft save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-email.com | omninnovations.com; nldidiotendright.com | Ad for discounted bed & bath products | Duplicate | |
| 1/13/2006 | Friend <jimj@alidiotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | vm-email.com | omninnovations.com; nldidiotendright.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | | X-Persona: <Bomie><br>Return-Path: <mailcenter+335012@vm-mail.com><br>Delivered-To: 1-jimj@idididotendright.com<br>Received: (qmail 9056 invoked from network) 13 Jan 2006 09:28:30 -0600<br>Received: from vm-182-217 vm-mail.com (206.82.182.217)<br>by omninnovations.com with SMTP; 13 Jan 2006 09:28:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-217 vm-mail.com with SMTP; 13 Jan 2006 09:28:14 -0600<br>X-ClientHost<br>1061051090641051161000105100110111116101110100114105103104116060<br>9911109<br>X-MailingID: 335012<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jimj@idididotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335012@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@ididshotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter=335012@vm-rewards.com> | vm-mail.com | omnimovations.com; nidibotendright.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335012@vm-mail.com><br>Delivered-To: 1-jim@ididshotendright.com<br>Received: (qmail 9056 invoked from network); 13 Jan 2006 09:28:30 -0600<br>Received: from vm-182-217.vm-mail.com (206.82.182.217)<br> by omnimovations.com with SMTP; 13 Jan 2006 09:28:26 -0600<br>Received: from vm-mail.com (192.168.2.20)<br> by vm-182-217.vm-mail.com with SMTP; 13 Jan 2006 09:28:14 -0600<br>X-ClientHost: 1061051090441061161001051001101111160111101001141051031041160460<br>99111109<br>X-MailingID: 335012<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335012@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter=334768@vm-rewards.com> | vm-mail.com | omnimovations.com; jaycelia.com | Ad for Ebay workers | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334768@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br> by omnimovations.com with SMTP; 11 Jan 2006 15:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:34 -0600<br>X-ClientHost: 10609712106410609712109901011081050970346099111109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334768@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br> goodomni8.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>HTML_MESSAGE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br> autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@vn-rewards.com> | vn-mail.com | omninnovations.com; jaycelia.com | Ad for Ebay workers | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter334768@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>  by omninnovations.com with SMTP; 11 Jan 2006 15:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334768@vn-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Report:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/13/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@vn-rewards.com> | vn-mail.com | omninnovations.com; jaycelia.com | Ad for Ebay workers | Duplicate; forward from spam filter. | X-Spam-Report:<br>X-Persona: <Jay><br>Return-Path: <mailcenter334768@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>  by omninnovations.com with SMTP; 11 Jan 2006 15:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334768@vn-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <joti@jay4ayaplac.e.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM**** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | omninnovations.com; jay4ayaplace.com | Ad for hair growth | forward from SPAM filter | X-Persona: <joti@jay4ayaplace.com><br>Return-Path: <mailcenter334972@vm-mail.com><br>Delivered-To: 12-joti@jay4ayaplace.com<br>Received: (qmail 27808 invoked from network); 12 Jan 2006 17:20:16 -0600<br>Received: from vm-182-125 vm-mail.com (206.82.182.125)<br>  by omninnovations.com with SMTP; 12 Jan 2006 17:20:15 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-125 vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600<br>X-ClientHost<br>[0611111006410609712110709712111511121080970991104609911109<br>X-MailingID 334972<br>X-MailingID 334972<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <joti@jay4ayaplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334972@vm-rewards.com><br>Subject: *****SPAM**** Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/13/2006 | Friend <joti@jay4ayaplac.e.com> | Start Up Capital <Start@vm-mail.com> | *****SPAM**** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | omninnovations.com; jay4ayaplace.com | Ad re: how to get money from the government to start your own business | forward from SPAM filter | X-Persona: <joti@jay4ayaplace.com><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 12-joti@jay4ayaplace.com<br>Received: (qmail 11010 invoked from network); 11 Jan 2006 18:33:17 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>  by omninnovations.com with SMTP; 11 Jan 2006 18:33:16 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-159 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600<br>X-ClientHost<br>[0611111006410609712110709712111511121080970991104609911109<br>X-MailingID 334812<br>X-MailingID 334812<br>From: Start Up Capital <Start@vm-mail.com><br>To: Friend <joti@jay4ayaplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: *****SPAM**** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

Log for archive virtumundo-omni.mbx ("VO1")

1155/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jon@jaykayplace.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | omnimovations.com; jaykayplace.com | [unknown, content removed] | | X-Persona: <jon@jaykayplace.com><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 12-jon@jaykayplace.com<br>Received: (qmail 17165 invoked from network); 12 Jan 2006 08:24:01 -0600<br>Received: from vm-182-146.vm-mail.com (206.82.182.146)<br>  by omnimovations.com with SMTP; 12 Jan 2006 08:23:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-146.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost<br>1061111106041060972110709712115112106097099101046099111109<br>X-ClientHost: 334932<br>X-MailngID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jon@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <celia@celiajoy.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334654@vm-rewards.com> | rcw19190020.com | | Ad for dating service | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter334654@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 26916 invoked from network); 10 Jan 2006 14:12:18 -0600<br>Received: from vm-177-27.vm-mail.com (206.82.177.27)<br>  by rcw19190020.com with SMTP; 10 Jan 2006 14:12:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-27.vm-mail.com with SMTP; 10 Jan 2006 14:12:05 -0600<br>X-ClientHost<br>0991101108105097064099101108105097106097121046099111109<br>X-MailngID: 334654<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334654@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH<br>ABSEI |

1156/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cctia@celiajay.com> | Dates Tonight <DatesTonight@(e)vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334654@(e)vm-rewards.com> | vm-mail.com | rcvi9190020.com; celiajay.com | Ad for dating service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter334654@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26916 invoked from network); 10 Jan 2006 14:12:18 -0600 Received: from vm-177-27.vm-mail.com (206.82.177.27) by rcvi9190020.com with SMTP: 10 Jan 2006 14:12:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP: 10 Jan 2006 14:12:05 -0600 X-ClientHost 0991011081050970640990101108105097106097121046099111109 X-MailingID 334654 From: Dates Tonight <DatesTonight@vm-mail.com> To: Friend <cctia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334654@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=6.7 required=7.0 test=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH... |
| 1/13/2006 | Friend <cctia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation fi save up to 75% on luxury | MailCenter <mailcenter+334894@(e)vm-rewards.com> | vm-mail.com | rcvi9190020.com; celiajay.com | Ad for discounted bed & bath products | Duplicate, forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27040 invoked from network); 12 Jan 2006 04:34:22 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by rcvi9190020.com with SMTP: 12 Jan 2006 04:34:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP: 12 Jan 2006 04:34:10 -0600 X-ClientHost 0991011081050970640990101108105097106097121046099111109 X-MailingID 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <cctia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation fi save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 test=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID PRESENT autolearn=no version=2.63 X-Spam-Report: |

1157/3268

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <cchi@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM**** Bed & bath liquidation fl save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-mail.com | rcvl919002l.com; celiajay.com | Ad for discounted bed & bath products | Duplicate; forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 11-cchi@celiajay.com Received: (qmail 27040 invoked from network); 12 Jan 2006 04:34:22 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by rcvl919002l.com with SMTP; 12 Jan 2006 04:34:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP; 12 Jan 2006 04:34:10 -0600 X-ClientHost 09910118010597060099101108105097106097120846099111109 X-MailingID: 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <cchi@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM**** Bed & bath liquidation fl save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Friend <cchi@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM**** Bed & bath liquidation fl save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-mail.com | rcvl919002l.com; celiajay.com | Ad for discounted bed & bath products | forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 11-cchi@celiajay.com Received: (qmail 27040 invoked from network); 12 Jan 2006 04:34:22 -0600 Received: from vm-177-46.vm-mail.com (206.82.177.46) by rcvl919002l.com with SMTP; 12 Jan 2006 04:34:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-46.vm-mail.com with SMTP; 12 Jan 2006 04:34:10 -0600 X-ClientHost 09910118010597060099101108105097106097120846099111109 X-MailingID: 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Friend <cchi@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM**** Bed & bath liquidation fl save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1158/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <cclia@ccliajuy.co m> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334654@v m-rewards.com> | vm-mail.com | rcw1919002ti.com; ccliajuy.com | Ad for online dating service; images missing | | X-Persona: <Cclia> Return-Path: <mailcenter334654@vm-mail.com> Delivered-To: 11-cclia@ccliajuy.com Received: (qmail 26916 invoked from network); 10 Jan 2006 14:12:18 -0600 Received: from vm-177-27.vm-mail.com (206.82.177.27) by rcw1919002ti.com with SMTP; 10 Jan 2006 14:12:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 10 Jan 2006 14:12:05 -0600 X-ClientHost 099101108106097064099101108105097106097121046609111109 X-MailingID: 334654 From: Dates Tonight <DatesTonight@vm-mail.com> To: Friend <cclia@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334654@vm-rewards.com> Subject: Find your connection with live online chats Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_06, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET |
| 1/3/2006 | Friend <cclia@ccliajuy.co m> | Guide to Debt Options <GuidedtoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@v m-rewards.com> | vm-mail.com | rcw1919002ti.com; ccliajuy.com | Ad re: tips for living debt-free and a link to debt relief companies | | Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 11-cclia@ccliajuy.com Received: (qmail 17858 invoked from network); 13 Jan 2006 04:23:07 -0600 Received: from vm-181-200.vm-mail.com (206.82.181.200) by rcw1919002ti.com with SMTP; 13 Jan 2006 04:23:05 -0600 Received: from vm-mail.com (192.168.20) by vm-181-200.vm-mail.com with SMTP; 13 Jan 2006 04:22:52 -0600 X-ClientHost 099101108106097064099101108105097106097121046609111109 X-MailingID: 335008 From: Guide to Debt Options <GuidedtoDebtOptions@vm-mail.com> To: Friend <cclia@ccliajuy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY _04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA RSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <celia@celiajay.co m> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | | vm-mail.com | | | | Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17858 invoked from network); 13 Jan 2006 04:23:07 -0600<br>Received: from vm-181-200 vm-mail.com (206.82.181.200)<br>by rcv19190020.com with SMTP; 13 Jan 2006 04:23:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-200 vm-mail.com with SMTP; 13 Jan 2006 04:22:52 -0600<br>X-ClientHost<br>[0901018105097060409101108105907106097121046099111109<br>X-MailingID: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com |
| | | | | MailCenter <mailcenter335008@v m-rewards.com> | | rcv19190020.com; celiajay.com | Government Grants to finance business | Duplicate | Reply-To: MailCenter <mailcenter335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING, |
| | | | | | | | | | HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/13/2006 | Friend <celia@celiajay.co m> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | | vm-mail.com | | | | Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17858 invoked from network); 13 Jan 2006 04:23:07 -0600<br>Received: from vm-181-200 vm-mail.com (206.82.181.200)<br>by rcv19190020.com with SMTP; 13 Jan 2006 04:23:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-200 vm-mail.com with SMTP; 13 Jan 2006 04:22:52 -0600<br>X-ClientHost<br>[0901018105097060409101108105907106097121046099111109<br>X-MailingID: 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com |
| | | | | MailCenter <mailcenter335008@v m-rewards.com> | | rcv19190020.com; celiajay.com | Government Grants to finance business | Duplicate | Reply-To: MailCenter <mailcenter335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING, |
| | | | | | | | | | HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@ididntsend right.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | @x vm-mail.com | rcvi919900201.com; itdidntsendright.com | Ad for online dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334688@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 4133 invoked from network); 10 Jan 2006 21:26:31 -0600<br>Received: from vm-181-75-vm-mail.com (206.82.181.75)<br>by rcvi919900201.com with SMTP: 10 Jan 2006 21:26:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75-vm-mail.com with SMTP: 10 Jan 2006 21:26:18 -0600<br>X-ClientHost:<br>1001051090641051161001051001101111100114105103104116040<br>99111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@ididntsend right.com> | Start Up Capital <Start Up@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+334812@vm-rewards.com> | @x vm-mail.com | rcvi919900201.com; itdidntsendright.com | Ad re: how to get money from the government to start your own business | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334812@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 6465 invoked from network); 11 Jan 2006 18:31:12 -0600<br>Received: from vm-182-205-vm-mail.com (206.82.182.205)<br>by rcvi919900201.com with SMTP: 11 Jan 2006 18:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-205-vm-mail.com with SMTP: 11 Jan 2006 18:31:00 -0600<br>X-ClientHost:<br>1001051090641051161001051001101111100114105103104116040<br>99111109<br>X-MailingID: 334812<br>From: Start Up Capital <Start Up@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@ididntsend right.com> | Start Up Capital <Start Up@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+334812@vm-rewards.com> | @x vm-mail.com | rcvi919900201.com; itdidntsendright.com | Ad re: how to get money from the government to start your own business | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+334812@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 6465 invoked from network); 11 Jan 2006 18:31:12 -0600<br>Received: from vm-182-205-vm-mail.com (206.82.182.205)<br>by rcvi919900201.com with SMTP: 11 Jan 2006 18:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-205-vm-mail.com with SMTP: 11 Jan 2006 18:31:00 -0600<br>X-ClientHost:<br>1001051090641051161001051001101111100114105103104116040<br>99111109<br>X-MailingID: 334812<br>From: Start Up Capital <Start Up@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Friend <jim@ididotsend-right.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | rcvd.919900201.com; ididotsendright.com | Online Dating | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 1-jim@ididotsendright.com<br>Received: (qmail 4133 invoked from network); 10 Jan 2006 21:26:31 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>  by rcvd.919900201.com with SMTP; 10 Jan 2006 21:26:30 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-75.vm-mail.com with SMTP; 10 Jan 2006 21:26:18 -0600<br>X-ClientHost: 1061051090641051610010510011011110110111010011141051031041160460 99111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@ididotsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/3/2006 | Joy <joy@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@vm-rewards.com> | vm-mail.com | rcvd.919900200.com; jaycelia.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334672@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600<br>Received: from vm-181-200.vm-mail.com (206.82.181.200)<br>  by rcvd.919900200.com with SMTP; 10 Jan 2006 18:18:57 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-200.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600<br>X-ClientHost: 106097121064106097121099101108010509703460991111109<br>X-MailingID: 334672<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Joy <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334672@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay *jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@v m-rewards.com> | vm-mail.com | rcw1919002t00.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay> / Return-Path: <mailcenter334672@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600 / Received: from vm-181-200.vm-mail.com (206.82.181.200) / by rcw1919002t.com with SMTP; 10 Jan 2006 18:18:57 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-200.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600 / X-ClientHost: 1060972106410609721099101108105097046099111109 / X-MailingID: 334672 / From: Home Specialist <HomeSpecialist@vm-mail.com> / To: Jay <jay@jaycelia.com> / Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> / Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomora6s.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.5 required=7.0 / tests=CLICK_BELOW,DATE_MISSING, / HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY, / HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_ MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD / autolearn=no version=2.63 |
| 1/13/2006 | Jay *jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@v m-rewards.com> | vm-mail.com | rcw1919002t00.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay> / Return-Path: <mailcenter334672@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600 / Received: from vm-181-200.vm-mail.com (206.82.181.200) / by rcw1919002t.com with SMTP; 10 Jan 2006 18:18:57 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-181-200.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600 / X-ClientHost: 1060972106410609721099101108105097046099111109 / X-MailingID: 334672 / From: Home Specialist <HomeSpecialist@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> / Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomora6s.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.5 required=7.0 / tests=CLICK_BELOW,DATE_MISSING, / HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY, / HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_ MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD / autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@jaykayspla ce.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@v m-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jaykaysplace.com | Ebay Sales | Duplicate; forward from spam filter. | X-Persona <jim@jaykaysplace.com> Return-Path <mailcenter334768@vm-mail.com> Delivered-To 12-jon@jaykaysplace.com Received (qmail 32065 invoked from network); 11 Jan 2006 15:15:58 -0600 Received from vm-182-66.vm-mail.com (206.82.182.66) by gmwalpha.org with SMTP; 11 Jan 2006 15:15:51 -0600 Received from vm-mail.com (192.168.3.20) by vm-182-66.vm-mail.com with SMTP; 11 Jan 2006 15:15:36 -0600 X-ClientHost 10611110604106097121107097121151121080970991040609911109 X-MailingID 334768 From Jobs Online <JobsOnline@vm-mail.com> Errors-To <mailcenter@vm-mail.com> Reply-To MailCenter <mailcenter+334768@vm-rewards.com> Subject *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L, IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/13/2006 | Friend <jim@idahotend right.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+334768@v m-rewards.com> | vm-mail.com | xj4x4.net; idahotendright.com | Ad for Ebay workers | | X-Persona <Bonnie> Return-Path <mailcenter334768@vm-mail.com> Delivered-To 1-jim@idahotendright.com Received (qmail 1793 invoked from network); 11 Jan 2006 15:14:03 -0600 Received from vm-182-221.vm-mail.com (206.82.182.221) by xj4x4.net with SMTP; 11 Jan 2006 15:14:02 -0600 Received from vm-mail.com (192.168.3.20) by vm-182-221.vm-mail.com with SMTP; 11 Jan 2006 15:13:49 -0600 X-ClientHost 10610510906410611610010510031001101111600110014105103104116046 0 9911109 X-MailingID 334768 From Jobs Online <JobsOnline@vm-mail.com> To Friend <jim@idahotendright.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter+334768@vm-rewards.com> Subject Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@idahotend right.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+334768@v m-rewards.com> | vm-mail.com | xj4x4.net; idahotendright.com | Ad for Ebay workers | Duplicate | X-Persona <Bonnie> Return-Path <mailcenter334768@vm-mail.com> Delivered-To 1-jim@idahotendright.com Received (qmail 1793 invoked from network); 11 Jan 2006 15:14:03 -0600 Received from vm-182-221.vm-mail.com (206.82.182.221) by xj4x4.net with SMTP; 11 Jan 2006 15:14:02 -0600 Received from vm-mail.com (192.168.3.20) by vm-182-221.vm-mail.com with SMTP; 11 Jan 2006 15:13:49 -0600 X-ClientHost 10610510906410611610010510031001101111600110014105103104116046 0 9911109 X-MailingID 334768 From Jobs Online <JobsOnline@vm-mail.com> To Friend <jim@idahotendright.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter+334768@vm-rewards.com> Subject Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1164/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jim@idaho tendright.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter=334932@v m-rewards.com> | vm-mail.com | xj4x4.net; nildotnotendright.com | Ad for online dating service; images missing | | X-Persona: <\$home><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 39112 invoked from network); 12 Jan 2006 08:22:05 -0600<br>Received: from vm-182-46.vm-mail.com (206.82.182.46)<br>by xj4x4.net with SMTP; 12 Jan 2006 08:22:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-46.vm-mail.com with SMTP; 12 Jan 2006 08:21:51 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110011010001141051031041160460<br>99111109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@idaho tendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter=334672@v m-rewards.com> | vm-mail.com | xj4x4.net; nildotnotendright.com | Ad for Sears window replacements | | X-Persona: <\$home><br>Return-Path: <mailcenter334672@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 6277 invoked from network); 10 Jan 2006 18:17:03 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by xj4x4.net with SMTP; 10 Jan 2006 18:17:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 10 Jan 2006 18:16:43 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110011010001141051031041160460<br>99111109<br>X-MailingID: 334672<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334672@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/13/2006 | Friend <jim@idaho tendright.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter=334932@v m-rewards.com> | vm-mail.com | xj4x4.net; nildotnotendright.com | Ad for dating service | Duplicate | X-Persona: <\$home><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 39112 invoked from network); 12 Jan 2006 08:22:05 -0600<br>Received: from vm-182-46.vm-mail.com (206.82.182.46)<br>by xj4x4.net with SMTP; 12 Jan 2006 08:22:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-46.vm-mail.com with SMTP; 12 Jan 2006 08:21:51 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110011010001141051031041160460<br>99111109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Jay <jay@jaycelia.com > | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@v m-rewards.com> | vm-mail.com | xj4x4.net.jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600 Received: from vm-182-143 vm-mail.com (206.82.182.143) by xj4x4.net with SMTP; 12 Jan 2006 17:20:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600 X-CClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 X-Spam-Report: |
| 1/13/2006 | Jay <jay@jaycelia.com > | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@v m-rewards.com> | vm-mail.com | xj4x4.net.jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600 Received: from vm-182-143 vm-mail.com (206.82.182.143) by xj4x4.net with SMTP; 12 Jan 2006 17:20:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600 X-CClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vn-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vn-rewards.com> | vn-mail.com | xj4s4.net.jaycelia.com | Ad for hair growth | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334972@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600<br>Received from vm-182-143 vm-mail.com (206.82.182.143)<br> by xj4s4.net with SMTP; 12 Jan 2006 17:20:17 -0600<br>Received from vm-mail.com (192.168.3.20)<br> by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600<br>X-ClientHost 1069712106410609712109910110810509970460991111109<br>X-MailingID 334972<br>From Hair Restoration <HairRestoration@vn-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334972@vn-rewards.com><br>Subject: *****SPAM***** Regrow your hair - find out how<br>X-Spam-Report<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto learn=no<br>version=2.63 |
| 1/3/2006 | Friend <ceclia@cetiajay.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@vn-rewards.com> | vn-mail.com | omninovations.com | Ad for Sears Windows replacements | Duplicate, forward from spam filter. | X-Spam-Report<br>X-Persona: <Cclia><br>Return-Path: <mailcenter334672@vn-mail.com><br>Delivered-To: 11-cetia@cetiajay.com<br>Received (qmail 30272 invoked from network); 10 Jan 2006 18:38:42 -0600<br>Received from vm-182-79 vm-mail.com (206.82.182.79)<br> by omninovations.com with SMTP; 10 Jan 2006 18:38:40 -0600<br>Received from vm-mail.com (192.168.3.20)<br> by vm-182-79.vm-mail.com with SMTP; 10 Jan 2006 18:38:26 -0600<br>X-ClientHost<br>099101081050970460991011081050971060971210460991111109<br>X-MailingID: 334672<br>From Home Specialist <HomeSpecialist@vn-mail.com><br>To: Friend <cetia@cetiajay.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334672@vn-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT<br>ML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Friend <jret@jaykayplac e.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@v m-rewards.com> | jammtomm.com | jammtomm.com | Government Grants to finance business | Duplicate | Return-Path: <mailcenter335008@vm-mail.com><br>Delivered-To: 12-jret@jaykayplace.com<br>Received: (qmail 7649 invoked from network); 13 Jan 2006 03:59:10 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by jammtomm.com with SMTP; 13 Jan 2006 03:59:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600<br>X-ClientHost 1061111006410609712110709712111511210809709910104060991111109<br>X-MailingID 335008<br>From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com><br>To: Friend <jret@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335008@vm-rewards.com><br>Subject: Lift the burden of debt today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>test=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/14/2006 | Jamila <mla@jammtomm.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+335152@v m-rewards.com> | celiajay.com, jammtomm.com | | Ad for home locating service | | X-Persona: <Mla><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 6-mla@jammtomm.com<br>Received: (qmail 1536 invoked from network); 14 Jan 2006 15:12:29 -0600<br>Received: from vm-182-143.vm-mail.com (206.82.182.143)<br>by celiajay.com with SMTP; 14 Jan 2006 15:12:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-143.vm-mail.com with SMTP; 14 Jan 2006 15:12:15 -0600<br>X-ClientHost 1091051080570641060971091091101110910604609911109<br>X-MailingID 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Jamila <mla@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 test=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Jamila <mila@jammtommm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335106@vm-rewards.com> | vm-mail.com | chiefmusician.net | Debt Consolidation ad | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335106@vm-mail.com> Delivered-To: 6-mila@jammtommm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 14 Jan 2006 05:18:10 -0600 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jamila <mila@jammtommm.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,N O_DNS_FOR_FROM, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_41C83DF2.F972B908" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by [...] |
| 1/14/2006 | Jamila <mila@jammtommm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM**** The 10 mistakes most women make with men | MailCenter <mailcenter-335012@vm-rewards.com> | vm-mail.com | c/robin.com | Ad to link to a newsletter and book which tells the 10 mistakes women make in dating | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335012@vm-mail.com> Delivered-To: 6-mila@jammtommm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 13 Jan 2006 09:29:58 -0600 From: Dating Advice <DatingAdvice@vm-mail.com> To: Jamila <mila@jammtommm.com> Subject: *****SPAM**** The 10 mistakes most women make with men X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ TAG_EXISTS_TBODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_4UCC7J0.8B2F40F5" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Jamila <mila@jammtomm.com> | Guide to Debt Options <GuidetoDebtOpions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | cfrohm.com, jammtomm.com | Ad for debt mitigation service | | X-Persona: <Mila> Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 4416 invoked from network); 13 Jan 2006 03:59:05 -0600 Received: from vm-177-21.vm-mail.com (206.82.177.21) by cfrohm.com with SMTP; 13 Jan 2006 03:59:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:59 -0600 X-ClientHost: 109105108097064106097109105116111109109046099111109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOpions@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK, CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/14/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335136@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for Govt Grant advisory service | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335136@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sat, 14 Jan 2006 10:11:40 -0600 From: Gov Grants <GovGrants@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Apply today to get government grant X-Spam-Flag: YES X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4JO52D6CF88251D" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by [URL: http://advice.virtumundo.com/cnt/6/542348/contact@gordonworks.com ...] |

1170/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Jamila <mila@jammtomm.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter-334972@vm-mail.com> m-rewards.com> | vm-mail.com | joyedia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 12 Jan 2006 17:20:41 -0600 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Regrow your hair - find out how X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41C6E449.70757A6E"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.  Content preview: Images not loading? View this offer by [URL]... |
| 1/14/2006 | Jamila <mila@jammtomm.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter-334976@vm-mail.com> m-rewards.com> | vm-mail.com | omninovations.com | Ad to join Columbia House DVD club | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter334976@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 12 Jan 2006 22:15:21 -0600 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_41C7295 9.A4CE7EE3"  Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

1171/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+335010@vm-rewards.com> | vm-mail.com | omnimovations.com, jammtomm.com | Ad for satellite service & Products | | X-Persona: <Mila><br>Return-Path: <mailcenter+335010@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 12834 invoked from network), 13 Jan 2006 06:31:26 -0600<br>Received: from vm-182-18.vm-mail.com (206.82.182.18)<br>by omnimovations.com with SMTP; 13 Jan 2006 06:31:25 -0600<br>Received: from vm-mail.com (192.168.320)<br>by vm-182-18.vm-mail.com with SMTP; 13 Jan 2006 06:31:09 -0600<br>X-ClientHost: 10910518097064106097109109110111091090460991111 09<br>X-MailingID: 335010<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335010@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/14/2006 | | | | | rcvl919002l.com | | Ad for life insurance | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter335014@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11),<br>Fri, 13 Jan 2006 11:20:53 -0600<br>From: Auto Financing Made Easy <MadeEasy@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get the car of your dreams<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, |
| | Jamila <mila@jammtomm.com> | Auto Financing Made Easy <MadeEasy@vm-mail.com> | *****SPAM*****Get the car of your dreams | Get the car of your dreams | | | | | DATE_MISSING,MIME_HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="-------<br>=_4ACF1E75C9CE28C1"<br><br>Content preview: Images not loading? View this offer by<br>URL.http://redirect.virtumundo.com/r2G7i1Morewdir@iammtomm.com.<br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter335030@vm-rewards.com> | vm-mail.com | rcw1919902ti.com | Ad to play free Bingo | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter335030@vm-mail.com><br>Delivered-To: e-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Fri, 13 Jan 2006 15:25:15 -0600<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME,HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4JC83ABB.94A89B72"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/c/t7123&e=mila@jammtomm.com |
| 1/14/2006 | Jamila <mila@jammtomm.com> | Entertainment Book <Entertainmentbook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter334974@vm-rewards.com> | vm-mail.com | xj4s4.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter334974@vm-mail.com><br>Delivered-To: e-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Thu, 12 Jan 2006 15:36:53 -0600<br>From: Entertainment Book <Entertainmentbook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO, WHY_WAIT,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4UC6C8F5.63F846B"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/... |

1173/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jim@idahotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter=335236@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335236@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 12324 invoked from network); 15 Jan 2006 08:18:53 -0600<br>Received: from vm-182-140) vm-mail.com (206.82.182.140)<br>  by anthonycentral.com with SMTP; 15 Jan 2006 08:18:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-140.vm-mail.com with SMTP; 15 Jan 2006 08:18:42 -0600<br>X-ClientHost<br>1061051006410516100105100110111116011101001141051031041160460<br>99111109<br>X-MailingID 335236<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335236@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@idahotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter=335236@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335236@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 12324 invoked from network); 15 Jan 2006 08:18:53 -0600<br>Received: from vm-182-140) vm-mail.com (206.82.182.140)<br>  by anthonycentral.com with SMTP; 15 Jan 2006 08:18:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-140.vm-mail.com with SMTP; 15 Jan 2006 08:18:52 -0600<br>X-ClientHost<br>1061051006410516100105100110111116011101001141051031041160460<br>99111109<br>X-MailingID 335236<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335236@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@idahotendright.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter=335232@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotendright.com | Ad for printer products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335232@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 19842 invoked from network); 15 Jan 2006 04:44:12 -0600<br>Received: from vm-181-191 vm-mail.com (206.82.181.191)<br>  by anthonycentral.com with SMTP; 15 Jan 2006 04:44:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-191.vm-mail.com with SMTP; 15 Jan 2006 04:43:55 -0600<br>X-ClientHost<br>1061051006410516100105100110111116011101001141051031041160460<br>99111109<br>X-MailingID 335232<br>From: Inkjet Savings <InkjetSavings@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335232@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1174/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jim@idahobestnight.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter=335232@v m-rewards.com> | vm-mail.com | anthonycentral.com, idahobestnight.com | Ad for printer products | | X-Persona: <Bernie> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 1-jim@idahobestnight.com Received: (qmail 19842 invoked from network); 15 Jan 2006 04:44:12 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by anthonycentral.com with SMTP; 15 Jan 2006 04:44:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 15 Jan 2006 04:43:55 -0600 X-ClientHost 10010510906410511610010510500110111160011110100114105103104116046 0 9011109 X-MailingID 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Friend <jim@idahobestnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335232@vm-rewards.com> Subject: Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jon@jayknyoluc e.com> | Gov Grants <GovGrants@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter=335152@v m-rewards.com> | vm-mail.com | celiajoy.com, jammmomm.com | Ad for home locating service | Duplicate | X-Persona: <Mila> Return-Path: <mailcenter335152@jammmomm.com> Delivered-To: 0-mila@jammmomm.com Received: (qmail 1536 invoked from network); 14 Jan 2006 15:12:29 -0600 Received: from vm-182-143 vm-mail.com (206.82.182.143) by celiajoy.com with SMTP; 14 Jan 2006 15:12:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-143.vm-mail.com with SMTP; 14 Jan 2006 15:12:15 -0600 X-ClientHost 109105108097064106097109109116111091090460991111109 X-MailingID 335152 From: Bargain Homes <BargainHomes@vm-mail.com> To: Jamila <mila@jammmomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335152@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jon@jayskayspace.com> | Gov Grants <GovGrants@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter=335152@jvm-rewards.com> | vm-mail.com | celiajay.com, jammtomm.com | Ad for home locating service | | X-Persona: <Mijo><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1536 invoked from network); 14 Jan 2006 15:12:29 -0600<br>Received: from vm-182-143 vm-mail.com (206.82.182.143)<br>by celiajay.com with SMTP; 14 Jan 2006 15:12:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-143.vm-mail.com with SMTP; 14 Jan 2006 15:12:15 -0600<br>X-ClientHost: 109105180907064106097109709110911109109046099111109<br>X-MailingID: 335152<br>From: Bargain Homes <Bargain Homes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goxdconworks.com<br>X-Spam-Level:<br>*****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/16/2006 | Friend <jim@idaho tentodnght.com> | Bargain Homes <BargainHome@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter=335152@jvm-rewards.com> | vm-mail.com | chiefmusician.net, idahotentodnght.com | Ad for home locating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 1-jim@idahotentodnght.com<br>Received: (qmail 11010 invoked from network); 14 Jan 2006 15:11:26 -0600<br>Received: from vm-182-156 vm-mail.com (206.82.182.156)<br>by chiefmusician.net with SMTP; 14 Jan 2006 15:11:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-156.vm-mail.com with SMTP; 14 Jan 2006 15:11:13 -0600<br>X-ClientHost:<br>10601050964105116100105100110111116010110010014105103041160460<br>99111109<br>X-MailingID: 335152<br>From: Bargain Homes <BargainHome@vm-mail.com><br>To: Friend <jim@idahotentodnght.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jim@ididnotend right.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+335152@ m-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for home locating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335152@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com><br>Received: (qmail 11010 invoked from network); 14 Jan 2006 15:11:26 -0600<br>Received: from vm-182-156.vm-mail.com (206.82.182.156)<br> by chiefmusician.net with SMTP; 14 Jan 2006 15:11:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-156.vm-mail.com with SMTP; 14 Jan 2006 15:11:13 -0600<br>X-ClientHost 1061051090641051161000105100110111160111101001141051031041160460<br>9911109<br>X-MailID? 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@ididnotend right.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+335136@vm-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for loan service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335136@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 18784 invoked from network); 14 Jan 2006 10:10:57 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br> by chiefmusician.net with SMTP; 14 Jan 2006 10:10:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-85.vm-mail.com with SMTP; 14 Jan 2006 10:10:39 -0600<br>X-ClientHost 1061051090641051161000105100110111160111101001141051031041160460<br>9911109<br>X-MailID? 335136<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335136@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@ididnotend right.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+335136@vm-rewards.com> | vm-mail.com | chiefmusician.net, ididnotendright.com | Ad for loan service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335136@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com><br>Received: (qmail 18784 invoked from network); 14 Jan 2006 10:10:57 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br> by chiefmusician.net with SMTP; 14 Jan 2006 10:10:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-85.vm-mail.com with SMTP; 14 Jan 2006 10:10:39 -0600<br>X-ClientHost 1061051090641051161000105100110111160111101001141051031041160460<br>9911109<br>X-MailID? 335136<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335136@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <joti@jaykaysplace.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter335152@vm-rewards.com> | vm-mail.com | clrohrn.com, jaykaysplace.com | Ad for home locating service | Duplicate | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335152@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 3362 invoked from network); 14 Jan 2006 15:12:34 -0600 Received: from vm-182-170 vm-mail.com (206.82.182.170) by clrohrn.com with SMTP; 14 Jan 2006 15:12:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-170 vm-mail.com with SMTP; 14 Jan 2006 15:12:21 -0600 X-ClientHost: 10611110604106097211070972115112108097099010460991 11109 X-MailingID: 335152 From: Bargain Homes <BargainHomes@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335152@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/16/2006 | Friend <joti@jaykaysplace.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter335152@vm-rewards.com> | vm-mail.com | clrohrn.com, jaykaysplace.com | Ad for home locating service | | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335152@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 3362 invoked from network); 14 Jan 2006 15:12:34 -0600 Received: from vm-182-170 vm-mail.com (206.82.182.170) by clrohrn.com with SMTP; 14 Jan 2006 15:12:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-170 vm-mail.com with SMTP; 14 Jan 2006 15:12:21 -0600 X-ClientHost: 10611110604106097211070972115112108097099010460991 11109 X-MailingID: 335152 From: Bargain Homes <BargainHomes@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335152@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/16/2006 | Friend <jini@idduhotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter335106@vm-rewards.com> | vm-mail.com | elahome.com, idduhotendright.com | Ad for debt mitigation service | | |
| | Friend <jini@idduhotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter335106@vm-rewards.com> | vm-mail.com | elahome.com, idduhotendright.com | Ad for debt mitigation service | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jim@idahotendnight.com> | Bingo City <BingoCity@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335274@vm-rewards.com> | vm-mail.com | gnwalpha.org, idahotendnight.com | Ad for free online bingo service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter335274@vm-mail.com> Delivered-To: 1-jim@idahotendnight.com Received: (qmail 7814 invoked from network); 16 Jan 2006 15:17:32 -0600 Received: from vm-182-191.vm-mail.com (206.82.182.191) by gnwalpha.org with SMTP; 16 Jan 2006 15:17:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-191.vm-mail.com with SMTP; 16 Jan 2006 15:17:18 -0600 X-ClientHost: 1061051090641061161001050110011011116011101000114105103104116046 99111109 X-MailingID: 335274 From: Bingo City <BingoCity@vm-mail.com> To: Friend <jim@idahotendnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335274@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@idahotendnight.com> | Bingo City <BingoCity@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335274@vm-rewards.com> | vm-mail.com | gnwalpha.org, idahotendnight.com | Ad for free online bingo service | | X-Persona: <Bonnie> Return-Path: <mailcenter335274@vm-mail.com> Delivered-To: 1-jim@idahotendnight.com Received: (qmail 7814 invoked from network); 16 Jan 2006 15:17:32 -0600 Received: from vm-182-191.vm-mail.com (206.82.182.191) by gnwalpha.org with SMTP; 16 Jan 2006 15:17:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-191.vm-mail.com with SMTP; 16 Jan 2006 15:17:18 -0600 X-ClientHost: 1061051090641061161001050110011011116011101000114105103104116046 99111109 X-MailingID: 335274 From: Bingo City <BingoCity@vm-mail.com> To: Friend <jim@idahotendnight.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335274@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@jaykayaplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=335106@vm-rewards.com> | vm-mail.com | idahotendnight.com, jaykayaplace.com | Ad for debt mitigation service | Duplicate | |
| 1/16/2006 | Friend <jim@jaykayaplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=335106@vm-rewards.com> | vm-mail.com | idahotendnight.com, jaykayaplace.com | Ad for debt mitigation service | Forward from SPAM filter | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jpri@jaykayspalce.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter335252@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance service | Duplicate | X-Persona <jpri@jaykaysplace.com><br>Return-Path <mailcenter335252@vm-rewards.com><br>Delivered-To 12-jon@jaykaysplace.com<br>Received (qmail 9253 invoked from network); 16 Jan 2006 08:16:11 -0600<br>Received from vm-182-174 vm-mail.com [206.82.182.174]<br>by jammtomm.com with SMTP 16 Jan 2006 08:16:11 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-174 vm-mail.com with SMTP; 16 Jan 2006 08:15:58 -0600<br>X-ClientHost<br>106111100641060972110709712115112108097099100460991111109<br>X-MailingID 335252<br>From AmeriSavings <AmeriSavings@vm-mail.com><br>To Friend <jpri@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335252@vm-rewards.com><br>Subject *****SPAM***** Save on term life from AIG<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Level *******<br>X-Spam-Status Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/16/2006 | Friend <jpri@jaykayspalce.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter335252@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona <jpri@jaykaysplace.com><br>Return-Path <mailcenter335252@vm-rewards.com><br>Delivered-To 12-jon@jaykaysplace.com<br>Received (qmail 9253 invoked from network); 16 Jan 2006 08:16:11 -0600<br>Received from vm-182-174 vm-mail.com [206.82.182.174]<br>by jammtomm.com with SMTP 16 Jan 2006 08:16:11 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-174 vm-mail.com with SMTP; 16 Jan 2006 08:15:58 -0600<br>X-ClientHost<br>106111100641060972110709712115112108097099100460991111109<br>X-MailingID 335252<br>From AmeriSavings <AmeriSavings@vm-mail.com><br>To Friend <jpri@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335252@vm-rewards.com><br>Subject *****SPAM***** Save on term life from AIG<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level *******<br>X-Spam-Status Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Result |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jon@jaykaysphace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335236@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysphace.com | Ad for online degree service | Duplicate | X-Persona: <jon@jaykaysphace.com> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 12-jon@jaykaysphace.com Received: (qmail 5413 invoked from network); 15 Jan 2006 08:19:57 -0600 Received: from vm-182-245 vm-mail.com (206.82.182.245) by jammtomm.com with SMTP; 15 Jan 2006 08:19:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-245 vm-mail.com with SMTP; 15 Jan 2006 08:19:46 -0600 X-ClientHost 106111110604106097121107097121151112108097099910346099111109 X-MailingID 335236 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jon@jaykaysphace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmoth.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version 2.63 |
| 1/16/2006 | Friend <jon@jaykaysphace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335236@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysphace.com | Ad for online degree service | | X-Persona: <jon@jaykaysphace.com> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 12-jon@jaykaysphace.com Received: (qmail 5413 invoked from network); 15 Jan 2006 08:19:57 -0600 Received: from vm-182-245 vm-mail.com (206.82.182.245) by jammtomm.com with SMTP; 15 Jan 2006 08:19:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-245 vm-mail.com with SMTP; 15 Jan 2006 08:19:46 -0600 X-ClientHost 106111110604106097121107097121151112108097099910346099111109 X-MailingID 335236 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <jon@jaykaysphace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmoth.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version 2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | | | | | | | | Forward from SPAM filter | X-Persona <jon@jaykaysplace.com><br>Return-Path <mailcenter335256@vm-mail.com><br>Delivered-To 12-jon@jaykaysplace.com<br>Received (qmail 22464 invoked from network); 16 Jan 2006 04:10:55 -0600<br>Received from vm-182-215 vm-mail.com (206.82.182.215)<br>by jaykaysplace.com with SMTP; 16 Jan 2006 04:10:55 -0600<br>Received from vm-mail.com (192.168.120)<br>by vm-182-215 vm-mail.com with SMTP; 16 Jan 2006 04:10:42 -0600<br>X-ClientHost<br>[60111110041060972110709712111511210809709910446099111109<br>X-MailingID 335250<br>From Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To Friend <jon@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335256@vm-rewards.com><br>Subject *****SPAM***** Do you own a timeshare?<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level ******<br>X-Spam-Status Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_MOSTLY,NO_CHARSET,MIME_HTML_ONLY, |
| | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter335256@vm-rewards.com> | vm-email.com | jaykaysplace.com | Ad for timeshare selling service | | |
| 1/16/2006 | | | | | | | | Duplicate | X-Persona <jon@jaykaysplace.com><br>Return-Path <mailcenter335256@vm-mail.com><br>Delivered-To 12-jon@jaykaysplace.com<br>Received (qmail 22464 invoked from network); 16 Jan 2006 04:10:55 -0600<br>Received from vm-182-215 vm-mail.com (206.82.182.215)<br>by jaykaysplace.com with SMTP; 16 Jan 2006 04:10:55 -0600<br>Received from vm-mail.com (192.168.120)<br>by vm-182-215 vm-mail.com with SMTP; 16 Jan 2006 04:10:42 -0600<br>X-ClientHost<br>[60111110041060972110709712111511210809709910446099111109<br>X-MailingID 335250<br>From Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To Friend <jon@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335256@vm-rewards.com><br>Subject *****SPAM***** Do you own a timeshare?<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level ******<br>X-Spam-Status Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_MOSTLY,NO_CHARSET,MIME_HTML_ONLY, |
| | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter335256@vm-rewards.com> | vm-email.com | jaykaysplace.com | Ad for timeshare selling service | | |

1182/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jimj@alldotenright.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | | MailCenter <mailcenter=335256@js m-rewards.com> | vn-mail.com | jsykaysplace.com, alldotenright.com | Ad for timeshare selling service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter335256@vm-mail.com> Delivered-To: 1-jimj@alldotenright.com Received: (qmail 19492 invoked from network); 16 Jan 2006 04:09:45 -0600 Received: from vns-182-33.vm-mail.com (206.82.182.33) by jsykaysplace.com with SMTP; 16 Jan 2006 04:09:39 -0600 Received: from vm-mail.com (192.168.3.20) by vns-182-33.vm-mail.com with SMTP; 16 Jan 2006 04:09:27 -0600 X-ClientHost: 1061051090641061161001051001101111160011101001141051031041160460 99111109 X-MailingID: 335256 From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> To: Friend <jimj@alldotenright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335256@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jimj@alldotenright.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | | MailCenter <mailcenter=335256@js m-rewards.com> | vn-mail.com | jsykaysplace.com, alldotenright.com | Ad for timeshare selling service | | X-Persona: <Bonnie> Return-Path: <mailcenter335256@vm-mail.com> Delivered-To: 1-jimj@alldotenright.com Received: (qmail 19492 invoked from network); 16 Jan 2006 04:09:45 -0600 Received: from vns-182-33.vm-mail.com (206.82.182.33) by jsykaysplace.com with SMTP; 16 Jan 2006 04:09:39 -0600 Received: from vm-mail.com (192.168.3.20) by vns-182-33.vm-mail.com with SMTP; 16 Jan 2006 04:09:27 -0600 X-ClientHost: 1061051090641061161001051001101111160011101001141051031041160460 99111109 X-MailingID: 335256 From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> To: Friend <jimj@alldotenright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335256@vm-rewards.com> Subject: Do you own a timeshare? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jimj@alldotenright.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter=335238@vm-mail.com m-rewards.com> | vn-mail.com | omnimovations.com, alldotenright.com | Ad for car locator service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter335238@vm-mail.com> Delivered-To: 1-jimj@alldotenright.com Received: (qmail 8394 invoked from network); 15 Jan 2006 14:14:41 -0600 Received: from vns-182-219.vm-mail.com (206.82.182.219) by omnimovations.com with SMTP; 15 Jan 2006 14:14:41 -0600 Received: from vm-mail.com (192.168.3.20) by vns-182-219.vm-mail.com with SMTP; 15 Jan 2006 14:14:28 -0600 X-ClientHost: 1061051090641061161001051001101111160011101001141051031041160460 99111109 X-MailingID: 335238 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Friend <jimj@alldotenright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335238@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | | | | | | | | | X-Persona: <Bionic><br>Return-Path: <mailcenter335238@vm-rewards.com><br>Delivered-To: 1-jim@ididnotentedright.com<br>Received: (qmail 8394 invoked from network); 15 Jan 2006 14:14:41 -0600<br>Received: from vm-182-219 vm-mail.com (206.82.182.219)<br>by omnimovations.com with SMTP; 15 Jan 2006 14:14:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219 vm-mail.com with SMTP; 15 Jan 2006 14:14:28 -0600<br>X-ClientHost 1001051090641816100165100110111116011110100114105103104116046099111109<br>X-MailingID: 335238<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jim@idinotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335238@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@idinotentedright.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter335238@vm-rewards.com> | vm-mail.com | omnimovations.com, idinotendright.com | Ad for car locator service | | |
| | | | | | | | | Duplicate | X-Persona: <Bionic><br>Return-Path: <mailcenter335254@vm-mail.com><br>Delivered-To: 1-jim@idinotendright.com<br>Received: (qmail 18371 invoked from network); 16 Jan 2006 11:07:43 -0600<br>Received: from vm-181-193 vm-mail.com (206.82.181.193)<br>by omnimovations.com with SMTP; 16 Jan 2006 11:07:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-193 vm-mail.com with SMTP; 16 Jan 2006 11:07:32 -0600<br>X-ClientHost 1001051090641816100165100110111116011110100114105103104116046099111109<br>X-MailingID: 335254<br>From: Tan Skin <TanSkin@vm-mail.com><br>To: Friend <jim@idinotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335254@vm-rewards.com><br>Subject: Get a Hollywood tan without the UV rays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@idinotentedright.com> | Tan Skin <TanSkin@vm-mail.com> | Get a Hollywood tan without the UV rays | MailCenter <mailcenter335254@vm-rewards.com> | vm-mail.com | omnimovations.com, idinotendright.com | Ad for sunless tanning product | | |
| | | | | | | | | | X-Persona: <Bionic><br>Return-Path: <mailcenter335254@vm-mail.com><br>Delivered-To: 1-jim@idinotendright.com<br>Received: (qmail 18371 invoked from network); 16 Jan 2006 11:07:43 -0600<br>Received: from vm-181-193 vm-mail.com (206.82.181.193)<br>by omnimovations.com with SMTP; 16 Jan 2006 11:07:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-193 vm-mail.com with SMTP; 16 Jan 2006 11:07:32 -0600<br>X-ClientHost 1001051090641816100165100110111116011110100114105103104116046099111109<br>X-MailingID: 335254<br>From: Tan Skin <TanSkin@vm-mail.com><br>To: Friend <jim@idinotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335254@vm-rewards.com><br>Subject: Get a Hollywood tan without the UV rays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/16/2006 | Friend <jim@jay4ayyplac e.com> | Tan Skin <TanSkin@vm-mail.com> | Get a Hollywood tan without the UV rays | MailCenter <mailcenter335254@vm-rewards.com> | vm-mail.com | omnimovations.com, jay4ayyplace.com | Ad for sunless tanning product | | |
| 1/16/2006 | Friend <jim@jay4ayyplac e.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter335238@vm-rewards.com> | vm-mail.com | omnimovations.com, jay4ayyplace.com | Ad for car locator service | Duplicate | |
| 1/16/2006 | Friend <jim@jay4ayyplac e.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | | | omnimovations.com, jay4ayyplace.com | Ad for car locator service | | |

Log for archive virtumundo-omni.mbx ("VO1")

1183/3288

1184/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/16/2006 | | | | | | | | | |
| | Friend <jimj@aldidonetadright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=335252@vm-mail.com> m-rewards.com> | | rcw19190020i.com, aidaldonetedright.com/ | Ad for life insurance service | | X-Persona: <Bonne> Return-Path: <mailcenter335252@vm-mail.com> Delivered-To: 1-jimj@aldidonetadright.com Received: (qmail 26433 invoked from network); 16 Jan 2006 08:14:29 -0600 Received: from vm-182-225 vm-mail.com (206.82.182.225) by rcw19190020i.com with SMTP; 16 Jan 2006 08:14:27 -0600 Received: from vm-mail.com (192.168.120) by vm-182-225 vm-mail.com with SMTP; 16 Jan 2006 08:14:15 -0600 X-ClientHost: 1061051090641051610010510010011111611011011010014105103104116046060 99111109 X-MailngID: 335252 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jimj@aldidonetadright.com> Errors-To: errore@vm-mail.com Reply-To: MailCenter <mailcenter=335252@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/16/2006 | | | | | | | | | |
| | Friend <jimj@aldidonetd right.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=335252@vm-mail.com> m-rewards.com> | | rcw19190020i.com, aidaldonetedright.com/ | Ad for life insurance service | Duplicate | X-Persona: <Bonne> Return-Path: <mailcenter335252@vm-mail.com> Delivered-To: 1-jimj@aldidonetadright.com Received: (qmail 26433 invoked from network); 16 Jan 2006 08:14:29 -0600 Received: from vm-182-225 vm-mail.com (206.82.182.225) by rcw19190020i.com with SMTP; 16 Jan 2006 08:14:27 -0600 Received: from vm-mail.com (192.168.120) by vm-182-225 vm-mail.com with SMTP; 16 Jan 2006 08:14:15 -0600 X-ClientHost: 1061051090641051610010510010011111611011011010014105103104116046060 99111109 X-MailngID: 335252 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jimj@aldidonetadright.com> Errors-To: errore@vm-mail.com Reply-To: MailCenter <mailcenter=335252@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | Friend <jpri@jaykaysplace.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter335232@vm-rewards.com> | vm-mail.com | xj4s4.net, jaykaysplace.com | Ad for printer products | Duplicate | X-Persona <jpri@jaykaysplace.com><br>Return-Path <mailcenter335232@vm-mail.com><br>Delivered-To 12-jeni@jaykaysplace.com<br>Received -from vm-181-204.vm-mail.com (206.82.181.204)<br>Received -from vm-181-204 vm-mail.com (206.82.181.204)<br>  by xj4s4.net with SMTP; 15 Jan 2006 04:45:24 -0600<br>Received -from vm-mail.com (192.168.3.20)<br>  by vm-181-204.vm-mail.com with SMTP; 15 Jan 2006 04:45:10 -0600<br>X-ClientHost<br>1061111006047210709712115112108097099010460991111109<br>X-MailingID 335232<br>From: Inkjet Savings <InkjetSavings@vm-mail.com><br>To: Friend <jpri@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335232@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/16/2006 | Friend <jpri@jaykaysplace.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter335232@vm-rewards.com> | vm-mail.com | xj4s4.net, jaykaysplace.com | Ad for printer products | Forward from SPAM filter | X-Persona <jpri@jaykaysplace.com><br>Return-Path <mailcenter335232@vm-mail.com><br>Delivered-To 12-jeni@jaykaysplace.com<br>Received -(qmail 11747 invoked from network); 15 Jan 2006 04:45:27 -0600<br>Received -from vm-181-204 vm-mail.com (206.82.181.204)<br>  by xj4s4.net with SMTP; 15 Jan 2006 04:45:24 -0600<br>Received -from vm-mail.com (192.168.3.20)<br>  by vm-181-204.vm-mail.com with SMTP; 15 Jan 2006 04:45:10 -0600<br>X-ClientHost<br>1061111006047210709712115112108097099010460991111109<br>X-MailingID 335232<br>From: Inkjet Savings <InkjetSavings@vm-mail.com><br>To: Friend <jpri@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335232@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Jamila <mila@jammtomm.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter335314@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Mon, 16 Jan 2006 21:41:51 -0600<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, WHY_WAIT,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_4UCx7T5DOC066"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by [...]<br>Content analysis details: [...] |
| 1/17/2006 | Jamila <mila@jammtomm.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter335422@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for credit card product | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter335422@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11);<br>Tue, 17 Jan 2006 15:11:09 -0600<br>From: Merchant Services <MerchantServices@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I NK_CLICK_HERE, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="--------=_4FCrD36D_2IG4B472"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Jamila <mila@jammtomm.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM**** Inkjets starting under $2 | MailCenter <mailcenter+335232@vm-rewards.com> | vm-mail.com | grwalphu.org | Ad for printer products | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 15 Jan 2006 04:45:19 -0600 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Inkjets starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, I_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4JCA2F8F7224F36C" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ef/71133&ce=name&cf=current-com.com&correo&ce=&ce... |
| 1/17/2006 | Jamila <mila@jammtomm.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM**** Inkjets starting under $2 | MailCenter <mailcenter+335232@vm-rewards.com> | vm-mail.com | grwalphu.org | Ad for printer products | Forward from SPAM filter | Delivered-To: 6-mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 15 Jan 2006 04:45:19 -0600 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM**** Inkjets starting under $2 X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, I_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="---------- =_4JCA2F8F7224F36C" Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ef/71133&ce=mila@jammtomm.com&name&ce&... |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Jamila <mila@jammtomm.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter-335274@s m-rewards.com> | vm-mail.com | ildubotendright.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335274@vm-mail.com> Delivered-To: 4=mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 16 Jan 2006 15:20:28 -0600 From: Bingo City <BingoCity@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** Play bingo just for the fun of it X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4FCC0E1C1F82C9354" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by [...] |
| 1/17/2006 | Jamila <mila@jammtomm.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days, take my challenge | MailCenter <mailcenter-335286@s m-rewards.com> | vm-mail.com | jaycelia.com | Wealth building ad. | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335286@vm-mail.com> Delivered-To: 4=mila@jammtomm.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 16 Jan 2006 18:23:10 -0600 From: Robert Allen <RobertAllen@vm-mail.com> To: Jamila <mila@jammtomm.com> Subject: *****SPAM***** 20k in 90 days, take my challenge X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,XX_MAIL_ID_PRESE NT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_4FCC18EE.5218BC56" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: Images not loading? View this offer by [...] |

1189/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Jamila <mila@jammomm.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter335256@vm-rewards.com> | vm-mail.com / rcw191990201.com | rcw191990201.com | Ad for timeshare selling service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter335256@vm-mail.com><br>Delivered-To: e-mila@jammomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 16 Jan 2006 14:37:44 -0600<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Subject: *****SPAM**** Do you own a timeshare?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, IMAGE_ONLY_02,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_X,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43CC0418.1JK2AF78"<br><br>Spam detection software, running on the system "gordonworks.com" has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by [...]<br>Content analysis details: [...] |
| 1/17/2006 | Jamila <mila@jammomm.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter335256@vm-rewards.com> | rcw191990201.com, jammomm.com | | Ad for car locator service | | X-Persona: <Mila><br>Return-Path: <mailcenter335236@vm-mail.com><br>Delivered-To: e-mila@jammomm.com<br>Received: (qmail 5313 invoked from network); 16 Jan 2006 14:37:39 -0600<br>Received: from vm-182-41.vm-mail.com (206.82.182.41) by rcw191990201.com with SMTP; 16 Jan 2006 14:37:38 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-41.vm-mail.com with SMTP; 15 Jan 2006 14:15:59 -0600<br>X-ClientHost: 10910518897064106097109109116111091090460991111109<br>X-MailID? 335238<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335238@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Jamila <mila@jammomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter-335236@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jammomm.com | Ad for online degree service | | X-Persona: <Mila> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 4-mila@jammomm.com Received: (qmail 3842 invoked from network); 15 Jan 2006 08:19:52 -0600 Received: from vm-182-61.vm-mail.com (206.82.182.61) by rcw1919002t.com with SMTP; 15 Jan 2006 08:19:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-61.vm-mail.com with SMTP; 15 Jan 2006 08:19:40 -0600 X-ClientHost: 10910518097064106097109109111091090460991111109 X-MailingID: 335236 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/17/2006 | Jamila <mila@jammomm.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter-335444@vm-rewards.com> | vm-mail.com | sj4x4.net, jammomm.com | Ad for travel agent training service | Forward from SPAM filter | X-Persona: <Mila> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 4-mila@jammomm.com Received: (qmail 3072 invoked from network); 17 Jan 2006 18:33:24 -0600 Received: from vm-180-178.vm-mail.com (206.82.180.178) by sj4x4.net with SMTP; 17 Jan 2006 18:33:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-178.vm-mail.com with SMTP; 17 Jan 2006 18:33:06 -0600 X-ClientHost: 10910518097064106097109109111091090460991111109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Jamila <mila@jammomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | Friend <joti@jaykaysplace.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days, take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | anthonycentral.com, jay4ksplace.com | Ad for wealth growth training servic | Duplicate | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335286@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 10881 invoked from network); 16 Jan 2006 18:23:14 -0600 Received: from vm-180-239.vm-mail.com (206.82.180.239) by anthonycentral.com with SMTP; 16 Jan 2006 18:23:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-239.vm-mail.com with SMTP; 16 Jan 2006 18:23:01 -0600 X-ClientHost 106111100641060971211070971211511210809709991034609911109 X-MailingID 335286 From: Robert Allen <RobertAllen@vm-mail.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+335286@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days, take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/19/2006 | Friend <joti@jaykaysplace.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days, take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | anthonycentral.com, jay4ksplace.com | Ad for wealth growth training servic | Forward from SPAM filter | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335286@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received: (qmail 10881 invoked from network); 16 Jan 2006 18:23:14 -0600 Received: from vm-180-239.vm-mail.com (206.82.180.239) by anthonycentral.com with SMTP; 16 Jan 2006 18:23:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-239.vm-mail.com with SMTP; 16 Jan 2006 18:23:01 -0600 X-ClientHost 106111100641060971211070971211511210809709991034609911109 X-MailingID 335286 From: Robert Allen <RobertAllen@vm-mail.com> Errors-To: error@vm-mail.com Reply-To: MailCenter <mailcenter+335286@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days, take my challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | Friend <sjm6@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@vm-rewards.com> | sjm6@vm-mail.com | cellulajsy.com, jaykaysplace.com | Ad for travel agent training service | Duplicate | X-Persona: <sjm6@jaykaysplace.com> Return-Path: <mailcenter+335444@vm-mail.com> Delivered-To: 12-jsm@jaykaysplace.com Received: (qmail 9826 invoked from network); 17 Jan 2006 18:33:29 -0600 Received: from vm-180-218 vm-mail.com (206.82.180.218) by cellujay.com with SMTP; 17 Jan 2006 18:33:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-218 vm-mail.com with SMTP; 17 Jan 2006 18:33:12 -0600 X-ClientHost: 106111110064106097121107097121115112108097099910104609911109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Friend <sjm6@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 1/9/2006 | Friend <sjm6@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@vm-rewards.com> | sjm6@vm-mail.com | cellulajsy.com, jaykaysplace.com | Ad for travel agent training service | | X-Persona: <sjm6@jaykaysplace.com> Return-Path: <mailcenter+335444@vm-mail.com> Delivered-To: 12-jsm@jaykaysplace.com Received: (qmail 9826 invoked from network); 17 Jan 2006 18:33:29 -0600 Received: from vm-180-218 vm-mail.com (206.82.180.218) by cellujay.com with SMTP; 17 Jan 2006 18:33:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-218 vm-mail.com with SMTP; 17 Jan 2006 18:33:12 -0600 X-ClientHost: 106111110064106097121107097121115112108097099910104609911109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Friend <sjm6@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_N |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | Friend <joti@jaykaysplac e.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-335584@vm-rewards.com> | vm-mail.com | celuajsy.com, jaykaysplace.com | Ad for weight loss service/products | | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335584@vm-mail.com> Delivered-To: 12-joti@jaykaysplac.com Received: (qmail 5281 invoked from network); 18 Jan 2006 18:30:58 -0600 Received: from vm-181-120.vm-mail.com (206.82.181.120) by celuajsy.com with SMTP; 18 Jan 2006 18:30:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-120.vm-mail.com with SMTP; 18 Jan 2006 18:30:45 -0600 X-ClientHost 106111100641060972110709712115112108097099910046099111109 X-MailingID: 335584 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335584@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonnorth.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/19/2006 | Friend <joti@jaykaysplac e.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-335584@vm-rewards.com> | vm-mail.com | celuajsy.com, jaykaysplace.com | Ad for weight loss service/products | | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter335584@vm-mail.com> Delivered-To: 12-joti@jaykaysplac.com Received: (qmail 5281 invoked from network); 18 Jan 2006 18:30:58 -0600 Received: from vm-181-120.vm-mail.com (206.82.181.120) by celuajsy.com with SMTP; 18 Jan 2006 18:30:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-120.vm-mail.com with SMTP; 18 Jan 2006 18:30:45 -0600 X-ClientHost 106111100641060972110709712115112108097099910046099111109 X-MailingID: 335584 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335584@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonnorth.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | | National Coupon Book <NatlCouponBook@vm-mail.com> | | | | | | Forward from SPAM filter | X-Persona <jpst@jaykaysplace.com><br>Return-Path: <mailcenter335314@vm-mail.com><br>Received: (qmail 23680 invoked from network); 16 Jan 2006 21:41:58 -0600<br>Received: from vm-181-168 vm-mail.com (206.82.181.168)<br>by chiefmusician.net with SMTP; 16 Jan 2006 21:41:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-168 vm-mail.com with SMTP; 16 Jan 2006 21:41:46 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jpst@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335314@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomores.com<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR,<br>UNSAFE,<br>HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME, |
| 1/9/2006 | Friend <jpst@jaykaysplace.com> | | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter335314@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for coupon book product | | |
| 1/9/2006 | | National Coupon Book <NatlCouponBook@vm-mail.com> | | | | | | Forward from SPAM filter | X-Persona <jpst@jaykaysplace.com><br>Return-Path: <mailcenter335314@vm-mail.com><br>Received: (qmail 23680 invoked from network); 16 Jan 2006 21:41:58 -0600<br>Received: from vm-181-168 vm-mail.com (206.82.181.168)<br>by chiefmusician.net with SMTP; 16 Jan 2006 21:41:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-168 vm-mail.com with SMTP; 16 Jan 2006 21:41:46 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jpst@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335314@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gotdomores.com<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR,<br>UNSAFE,<br>HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MESSA<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME, |
| | Friend <jpst@jaykaysplace.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter335314@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for coupon book product | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | Friend <joel@jayskayisplac e.com> | Refund Processing <RefundProcessing@vm-mail.com> | America's #1 home-based business | MailCenter <mailcenter335414@v m-rewards.com> | vm-mail.com | elahome.com, jayskayisplace.com | Ad for at home business | | X-Persona: <joel@jayskayisplace.com><br>Return-Path: <mailcenter335414@vm-mail.com><br>Delivered-To: 12-joel@jayskayisplac.com<br>Received: (qmail 22406 invoked from network); 17 Jan 2006 12:08:51 -0600<br>Received: from vm-181-141 vm-mail.com (206.82.181.141)<br>by elahome.com with SMTP; 17 Jan 2006 12:08:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-141 vm-mail.com with SMTP; 17 Jan 2006 12:08:37 -0600<br>X-ClientHost:<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID: 335414<br>From: Refund Processing <RefundProcessing@vm-mail.com><br>To: Friend <joel@jayskayisplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335414@vm-rewards.com><br>Subject: America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/19/2006 | Friend <joel@jayskayisplac e.com> | Refund Processing <RefundProcessing@vm-mail.com> | America's #1 home-based business | MailCenter <mailcenter335414@v m-rewards.com> | vm-mail.com | elahome.com, jayskayisplace.com | Ad for at home business | | X-Persona: <joel@jayskayisplace.com><br>Return-Path: <mailcenter335414@vm-mail.com><br>Delivered-To: 12-joel@jayskayisplac.com<br>Received: (qmail 22406 invoked from network); 17 Jan 2006 12:08:51 -0600<br>Received: from vm-181-141 vm-mail.com (206.82.181.141)<br>by elahome.com with SMTP; 17 Jan 2006 12:08:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-141 vm-mail.com with SMTP; 17 Jan 2006 12:08:37 -0600<br>X-ClientHost:<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID: 335414<br>From: Refund Processing <RefundProcessing@vm-mail.com><br>To: Friend <joel@jayskayisplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335414@vm-rewards.com><br>Subject: America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | | | | | | | | | |
| | Friend <joti@jayskayplac e.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | elahome.com, jayskayplace.com | Ad for auto insurance service | Duplicate | X-Persona: <joti@jayskayplace.com><br>Return-Path: <mailcenter+335628@vm-mail.com><br>Delivered-To: 12-joti@jayskayplace.com<br>Received: (qmail 10948 invoked from network); 19 Jan 2006 01:00:53 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192)<br>by elahome.com with SMTP; 19 Jan 2006 01:00:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-192.vm-mail.com with SMTP; 19 Jan 2006 01:00:40 -0600<br>X-ClientHost: 106111110641060972110709712115112108097099010460991111109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <joti@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: *****SPAM**** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <joti@jayskayplace.com><br>Return-Path: <mailcenter+335628@vm-mail.com><br>Delivered-To: 12-joti@jayskayplace.com<br>Received: (qmail 10948 invoked from network); 19 Jan 2006 01:00:53 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192)<br>by elahome.com with SMTP; 19 Jan 2006 01:00:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-192.vm-mail.com with SMTP; 19 Jan 2006 01:00:40 -0600<br>X-ClientHost: 106111110641060972110709712115112108097099010460991111109<br>X-MailingID: 335628 |
| | Friend <joti@jayskayplac e.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | elahome.com, jayskayplace.com | Ad for auto insurance service | | From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <joti@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: *****SPAM**** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | Friend <joti@jay4iaysplace.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter=335422@vm-rewards.com> | vm-mail.com | ehaheme.com, jay4iaysplace.com | Ad for credit card product | Duplicate | X-Persona <joti@jay4iaysplace.com> Return-Path <mailcenter335422@vm-mail.com> Delivered-To: 12-joti@jay4iaysplace.com Received: from vm-177-120 vm-mail.com (206.82.177.120) by ehaheme.com with SMTP: 17 Jan 2006 15:11:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-120 vm-mail.com with SMTP: 17 Jan 2006 15:10:55 -0600 X-ClientHost 10611110064106097121107097121115112108097099091034609911 1109 X-MailingID 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <joti@jay4iaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona <joti@jay4iaysplace.com> Return-Path <mailcenter335422@vm-mail.com> Delivered-To: 12-joti@jay4iaysplace.com Received: from vm-177-120 vm-mail.com (206.82.177.120) by ehaheme.com with SMTP: 17 Jan 2006 15:11:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-120 vm-mail.com with SMTP: 17 Jan 2006 15:10:55 -0600 X-ClientHost 10611110064106097121107097121115112108097099091034609911 1109 X-MailingID 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <joti@jay4iaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/19/2006 | Friend <joti@jay4iaysplace.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter=335422@vm-rewards.com> | vm-mail.com | ehaheme.com, jay4iaysplace.com | Ad for credit card product | | |
| 1/19/2006 | Friend <joti@jay4iaysplace.com> | University of Phoenix <Université@vm-mail.com> | Introducing FlexNet from University of Phoenix | | vm-mail.com | ehaheme.com, jay4iaysplace.com | Ad for online degree service | | |
| 1/19/2006 | Friend <joti@jay4iaysplace.com> | University of Phoenix <Université@vm-mail.com> | Introducing FlexNet from University of Phoenix | | vm-mail.com | ehaheme.com, jay4iaysplace.com | Ad for online degree service | Duplicate | |

1198/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | | | | | | | | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 19168 invoked from network); 18 Jan 2006 21:33:34 -0600<br>Received: from vm-180-191 vm-mail.com (206.82.180.191)<br>by gmsalpha.org with SMTP; 18 Jan 2006 21:33:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-191 vm-mail.com with SMTP; 18 Jan 2006 21:33:21 -0600<br>X-ClientHost:<br>1061111006416609972110709712111511210809709910046099111109<br>X-MailingID 335610<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335610@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomeds.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, |
| | Friend <joni@jaykaysplace.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter335610@vm-rewards.com> | joni@jaykaysplace.com@vm-mail.com | gmsalpha.org, jaykaysplace.com | Ad for feng shui service/product | Duplicate | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, andalusiarmv.version2.64 |
| 1/19/2006 | | | | | | | | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 19168 invoked from network); 18 Jan 2006 21:33:34 -0600<br>Received: from vm-180-191 vm-mail.com (206.82.180.191)<br>by gmsalpha.org with SMTP; 18 Jan 2006 21:33:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-191 vm-mail.com with SMTP; 18 Jan 2006 21:33:21 -0600<br>X-ClientHost:<br>1061111006416609972110709712111511210809709910046099111109<br>X-MailingID 335610<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335610@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomeds.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, |
| | Friend <joni@jaykaysplace.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter335610@vm-rewards.com> | joni@jaykaysplace.com@vm-mail.com | gmsalpha.org, jaykaysplace.com | Ad for feng shui service/product | | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, andalusiarmv.version2.64 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona <jott@jaykayplace.com><br>Return-Path <mailcenter335274@vm-mail.com><br>Delivered-To 12-jott@jaykayplace.com<br>Received (qmail 9125 invoked from network); 16 Jan 2006 15:20:23 -0600<br>Received from vm-182-61 vm-mail.com (206.82.182.61)<br>by gswalpha.org with SMTP; 16 Jan 2006 15:20:20 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-61 vm-mail.com with SMTP; 16 Jan 2006 15:20:07 -0600<br>X-ClientHost<br>10611110604106097121107097121115112108097099910046099111109<br>X-MailingID 335274<br>From Bingo City <BingoCity@vm-mail.com><br>To Friend <jott@jaykayplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+335274@vm-rewards.com><br>Subject *****SPAM**** Play bingo just for the fun of it<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level ********<br>X-Spam-Status Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| | Friend <jott@jaykayplace.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter+335274@vm-rewards.com> | vm-mail.com | gswalpha.org, jaykayplace.com | Ad for free online bingo service | | |
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona <jott@jaykayplace.com><br>Return-Path <mailcenter335274@vm-mail.com><br>Delivered-To 12-jott@jaykayplace.com<br>Received (qmail 9125 invoked from network); 16 Jan 2006 15:20:23 -0600<br>Received from vm-182-61 vm-mail.com (206.82.182.61)<br>by gswalpha.org with SMTP; 16 Jan 2006 15:20:20 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-61 vm-mail.com with SMTP; 16 Jan 2006 15:20:07 -0600<br>X-ClientHost<br>10611110604106097121107097121115112108097099910046099111109<br>X-MailingID 335274<br>From Bingo City <BingoCity@vm-mail.com><br>To Friend <jott@jaykayplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter+335274@vm-rewards.com><br>Subject *****SPAM**** Play bingo just for the fun of it<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level ********<br>X-Spam-Status Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report |
| | Friend <jott@jaykayplace.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter+335274@vm-rewards.com> | vm-mail.com | gswalpha.org, jaykayplace.com | Ad for free online bingo service | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | Friend <jsm@jaykaysplace.com> | Best Online Degrees <BestOnline@vm-mail.com> | Turn your career up a degree | MailCenter <mailcenter+335532@vm-mail.com m-rewards.com> | vm-mail.com | gordonworks.com | Ad for online degree service | | X-Persona: <jsm@jaykaysplace.com> Return-Path: <mailcenter335532@vm-mail.com> Delivered-To: 12-jsm@jaykaysplace.com Received: (qmail 9412 invoked from network); 18 Jan 2006 11:27:15 -0600 Received: from vm-177-79.vm-mail.com (206.82.177.79) by gordonworks.com with SMTP; 18 Jan 2006 11:27:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-79.vm-mail.com with SMTP; 18 Jan 2006 11:27:02 -0600 X-ClientHost: 100.111.100641060972110709712115112108097099910046099111109 X-MailingID 335532 From: Best Online Degrees <BestOnline@vm-mail.com> To: Friend <jsm@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335532@vm-rewards.com> Subject: Turn your career up a degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/19/2006 | Friend <jsm@jaykaysplace.com> | Best Online Degrees <BestOnline@vm-mail.com> | Turn your career up a degree | MailCenter <mailcenter+335532@vm-mail.com m-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for online degree service | Duplicate | X-Persona: <jsm@jaykaysplace.com> Return-Path: <mailcenter335532@vm-mail.com> Delivered-To: 12-jsm@jaykaysplace.com Received: (qmail 9412 invoked from network); 18 Jan 2006 11:27:15 -0600 Received: from vm-177-79.vm-mail.com (206.82.177.79) by gordonworks.com with SMTP; 18 Jan 2006 11:27:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-79.vm-mail.com with SMTP; 18 Jan 2006 11:27:02 -0600 X-ClientHost: 100.111.100641060972110709712115112108097099910046099111109 X-MailingID 335532 From: Best Online Degrees <BestOnline@vm-mail.com> To: Friend <jsm@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335532@vm-rewards.com> Subject: Turn your career up a degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | | | | | | | | | X-Persona <joni@jaykaysplace.com><br>Return-Path <mailcenter335568@vm-mail.com><br>Delivered-To 12-joni@jaykaysplace.com<br>Received (qmail 22011 invoked from network); 18 Jan 2006 15:29:26 -0600<br>Received from vm-182-238 vm-mail.com (206.82.182.238)<br>by italobotendright.com with SMTP; 18 Jan 2006 15:29:26 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-238 vm-mail.com with SMTP; 18 Jan 2006 15:29:14 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID 335568<br>From First Premier Bank <FirstPremierBank@vm-mail.com><br>To Friend <joni@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335568@vm-rewards.com><br>Subject *****SPAM***** You've struck gold<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gotohinworks.com<br>X-Spam-Level *******<br>X-Spam-Status Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM |
| | Friend <joni@jaykaysplac e.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter335568@v m-rewards.com> | vm-mail.com | italobotendright.com, jay4jaysplace.com | Ad for credit card | Duplicate | |
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com><br>Return-Path <mailcenter335568@vm-mail.com><br>Delivered-To 12-joni@jaykaysplace.com<br>Received (qmail 22011 invoked from network); 18 Jan 2006 15:29:26 -0600<br>Received from vm-182-238 vm-mail.com (206.82.182.238)<br>by italobotendright.com with SMTP; 18 Jan 2006 15:29:26 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-238 vm-mail.com with SMTP; 18 Jan 2006 15:29:14 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099910046099111109<br>X-MailingID 335568<br>From First Premier Bank <FirstPremierBank@vm-mail.com><br>To Friend <joni@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335568@vm-rewards.com><br>Subject *****SPAM***** You've struck gold<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gotohinworks.com<br>X-Spam-Level *******<br>X-Spam-Status Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM |
| | Friend <joni@jaykaysplac e.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter335568@v m-rewards.com> | vm-mail.com | italobotendright.com, jay4jaysplace.com | Ad for credit card | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/19/2006 | | | | | | | | | X-Persona <joti@jayskaysplace.com><br>Return-Path: <mailcenter335632@vn-mail.com><br>Delivered-To: 12-joti@jayskaysplace.com<br>Received: (qmail 12261 invoked from network); 19 Jan 2006 05:21:00 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by jayskaysplace.com with SMTP; 19 Jan 2006 05:20:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 19 Jan 2006 06:12:32 -0600<br>X-ClientHost<br>1001111006047210709721115112106097099910046099111109<br>X-MailingID 335632<br>From: University of Phoenix Online <UniversityOnline@vn-mail.com><br>To: Friend <joti@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335632@vn-rewards.com><br>Subject: *****SPAM***** Start your future off right with an online<br>degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowls.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_?<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_F?<br>autolearn=no version=2.63 |
| | Friend <joti@jayskaysplac e.com> | University of Phoenix Online <UniversityOnline@vn-mail.com> | *****SPAM***** Start your future off right with an online degree. | MailCenter <mailcenter+335632@v n-rewards.com> | vn-mail.com | jayskaysplace.com | Ad for online degree service | Duplicate | |
| 1/19/2006 | | | | | | | | Forward from SPAM filter | X-Persona <joti@jayskaysplace.com><br>Return-Path: <mailcenter335632@vn-mail.com><br>Delivered-To: 12-joti@jayskaysplace.com<br>Received: (qmail 12261 invoked from network); 19 Jan 2006 05:21:00 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by jayskaysplace.com with SMTP; 19 Jan 2006 05:20:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 19 Jan 2006 06:12:32 -0600<br>X-ClientHost<br>1001111006047210709721115112106097099910046099111109<br>X-MailingID 335632<br>From: University of Phoenix Online <UniversityOnline@vn-mail.com><br>To: Friend <joti@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335632@vn-rewards.com><br>Subject: *****SPAM***** Start your future off right with an online<br>degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowls.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_?<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_F?<br>autolearn=no version=2.63 |
| | Friend <joti@jayskaysplac e.com> | University of Phoenix Online <UniversityOnline@vn-mail.com> | *****SPAM***** Start your future off right with an online degree. | MailCenter <mailcenter+335632@v n-rewards.com> | vn-mail.com | jayskaysplace.com | Ad for online degree service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | | | | | | | | | |
| | Friend <jpei@jayksysplace.com> | Advance Your Career <AdvanceCareer@vm-mail.com> | Advance your career with an online degree | MailCenter <mailcenter+335636@js vm-rewards.com> | vm-mail.com | jayksysplace.com | Ad for online degree service | Duplicate | X-Persona: <jpei@jayksysplace.com> Return-Path: <mailcenter335636@vm-mail.com> Delivered-To: 12-jen@jayksysplace.com Received: (qmail 23590 invoked from network); 19 Jan 2006 09:17:38 -0600 Received: from vm-177-68.vm-mail.com (206.82.177.68) by jayksysplace.com with SMTP; 19 Jan 2006 09:17:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-68.vm-mail.com with SMTP; 19 Jan 2006 09:17:24 -0600 X-ClientHost 106111110604106097121107097121151121208097099910104609911109 X-MailingID 335636 From: Advance Your Career <AdvanceCareer@vm-mail.com> To: Friend <jpei@jayksysplace.com> Errors-To: errm@vm-mail.com Reply-To: MailCenter <mailcenter+335636@js vm-rewards.com> Subject: Advance your career with an online degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonsmtds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no |
| 1/19/2006 | | | | | | | | | |
| | Friend <jpei@jayksysplac e.com> | Advance Your Career <AdvanceCareer@vm-mail.com> | Advance your career with an online degree | MailCenter <mailcenter+335636@js vm-rewards.com> | vm-mail.com | jayksysplace.com | Ad for online degree service | | X-Persona: <jpei@jayksysplace.com> Return-Path: <mailcenter335636@vm-mail.com> Delivered-To: 12-jen@jayksysplace.com Received: (qmail 23590 invoked from network); 19 Jan 2006 09:17:38 -0600 Received: from vm-177-68.vm-mail.com (206.82.177.68) by jayksysplace.com with SMTP; 19 Jan 2006 09:17:38 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-68.vm-mail.com with SMTP; 19 Jan 2006 09:17:24 -0600 X-ClientHost 106111110604106097121107097121151121208097099910104609911109 X-MailingID 335636 From: Advance Your Career <AdvanceCareer@vm-mail.com> To: Friend <jpei@jayksysplace.com> Errors-To: errm@vm-mail.com Reply-To: MailCenter <mailcenter+335636@js vm-rewards.com> Subject: Advance your career with an online degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonsmtds.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version 2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter=335314@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for $10 discount on Entertainment Book | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23776 invoked from network); 16 Jan 2006 21:41:58 -0600<br>by jaycelia.com with SMTP; 16 Jan 2006 21:41:57 -0600<br>Received: from vm-181-173 vm-mail.com (206.82.181.173)<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-173 vm-mail.com with SMTP; 16 Jan 2006 21:41:46 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335314@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrowords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MES<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>WHY_WAIT,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter=335314@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for $10 discount on Entertainment Book | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23776 invoked from network); 16 Jan 2006 21:41:58 -0600<br>by jaycelia.com with SMTP; 16 Jan 2006 21:41:57 -0600<br>Received: from vm-181-173 vm-mail.com (206.82.181.173)<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-173 vm-mail.com with SMTP; 16 Jan 2006 21:41:46 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335314@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrowords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MES<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>WHY_WAIT,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+335314@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for $10 discount on Entertainment Book | Duplicate forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335314@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 23776 invoked from network); 16 Jan 2006 21:41:58 -0600 Received: from vm-181-173 (vm-mail.com [206.82.181.173]) by jaycelia.com with SMTP; 16 Jan 2006 21:41:57 -0600 Received: from vm-mail.com (192.168.2.30) by vm-181-173.vm-mail.com with SMTP; 16 Jan 2006 21:41:46 -0600 X-ClientHost: 10609712106410609712109910110810509970460991 11109 X-MailngID: 335314 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335314@vm-rewards.com> Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcoworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,HTML_MES HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI WHY_WAIT,X_MAIL_ID_PRESENT autolearn=no version=2.63 * 1.0 DATE_MISSING Missing Date: header X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+335422@vm-rewards.com> | vm-mail.com | rcw19190020.oom, jaycelia.com | Ad for credit card service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335422@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3488 invoked from network); 17 Jan 2006 15:11:16 -0600 Received: from rcw-177-125 (vm-mail.com [206.82.177.125]) by rcw19190020.oom with SMTP; 17 Jan 2006 15:11:07 -0600 Received: from vm-mail.com (192.168.2.30) by rcw-177-125.vm-mail.com with SMTP; 17 Jan 2006 15:10:55 -0600 X-ClientHost: 10609712106410609712109910110810509970460991 11109 X-MailngID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcoworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-335734@m-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for business cards | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335734@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-177-7.vm-email.com [206.82.177.7) by anthonycentral.com with SMTP 19 Jan 2006 18:07:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-7.vm-mail.com with SMTP; 19 Jan 2006 18:07:25 -0600 X-ClientHost 0991010180509070640990101108105097106097121046099111109 X-MailingID 335734 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335734@m-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID PRESENT |
| 1/21/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335106@m-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit counseling service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335106@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-182-126.vm-email.com [206.82.182.126) by anthonycentral.com with SMTP 14 Jan 2006 05:30:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126.vm-mail.com with SMTP; 14 Jan 2006 05:29:57 -0600 X-ClientHost 0991010180509070640990101108105097106097121046099111109 X-MailingID 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335106@m-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O nlyimg=no version=2.63 X-SpamdScan |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-3351066@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit counseling service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter3351066@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17858 invoked from network); 14 Jan 2006 05:30:16 -0600 Received: from vm-182-126.vm-mail.com (206.82.182.126) by anthonycentral.com with SMTP; 14 Jan 2006 05:29:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126.vm-mail.com with SMTP; 14 Jan 2006 05:29:44 -0600 X-ClientHost 0991018108509710609712104609911109 X-MailingID: 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-3351066@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter3351066@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17858 invoked from network); 14 Jan 2006 05:30:16 -0600 Received: from vm-182-126.vm-mail.com (206.82.182.126) by anthonycentral.com with SMTP; 14 Jan 2006 05:29:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126.vm-mail.com with SMTP; 14 Jan 2006 05:29:44 -0600 X-ClientHost 0991018108509710609712104609911109 X-MailingID: 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-3351066@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-3351066@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit counseling service | Forward from SPAM filter | |

1208/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-335152@vm-mail.com> <mr-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for real estate locator service | | Return-Path: <mailcenter335152@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 28971 invoked from network); 14 Jan 2006 15:32:07 -0600 Received: from vm-181-50.vm-mail.com (206.82.181.50) by anthonycentral.com with SMTP; 14 Jan 2006 15:32:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-50.vm-mail.com with SMTP; 14 Jan 2006 15:31:55 -0600 0991011081050970604099101108105097106097120460997111109 X-ClientHost X-MailingID: 335152 From: Bargain Homes <BargainHomes@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335152@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter-335152@vm-mail.com> <mr-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for real estate locator service | | Return-Path: <mailcenter335152@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 28971 invoked from network); 14 Jan 2006 15:32:07 -0600 Received: from vm-181-50.vm-mail.com (206.82.181.50) by anthonycentral.com with SMTP; 14 Jan 2006 15:32:07 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-50.vm-mail.com with SMTP; 14 Jan 2006 15:31:55 -0600 0991011081050970604099101108105097106097120460997111109 X-ClientHost X-MailingID: 335152 From: Bargain Homes <BargainHomes@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335152@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1209/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/21/2006 | Friend <cclia@ccliajay.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter>335152@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for real estate locator service | | Return-Path: <mailcenter>335152@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 28971 invoked from network); 14 Jan 2006 15:32:07 -0600<br>Received: from vm-181-50.vm-mail.com (206.82.181.50)<br>by anthonycentral.com with SMTP; 14 Jan 2006 15:32:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-50.vm-mail.com with SMTP; 14 Jan 2006 15:31:55 -0600<br>X-ClientHost<br>0991010810509706409910108105907106097121046099111109<br>X-MailingID: 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Friend <cclia@ccliajay.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter>335734@vm-rewards.com> | vm-mail.com | anthonycentral.com, ccliajay.com | Ad for business cards | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter>335734@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 5413 invoked from network); 19 Jan 2006 18:07:40 -0600<br>Received: from vm-177-7.vm-mail.com (206.82.177.7)<br>by anthonycentral.com with SMTP; 19 Jan 2006 18:07:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-7.vm-mail.com with SMTP; 19 Jan 2006 18:07:25 -0600<br>X-ClientHost<br>0991010810509706409910108105907106097121046099111109<br>X-MailingID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=335734@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for business cards | | X-Persona: <Celia><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (from vm-177-7.vm-mail.com (206.82.177.7)<br>  by anthonycentral.com with SMTP: 19 Jan 2006 18:07:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-7.vm-mail.com with SMTP: 19 Jan 2006 18:07:25 -0600<br>X-ClientHost<br>0991011881069706409910118810509710609712108460991111109<br>X-MailingID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 1/21/2006 | Friend <jim@duluthotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter=335568@vm-rewards.com> | vm-mail.com | anthonycentral.com, nldshotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 1-jim@duluthotendright.com<br>Received: (qmail 993 invoked from network); 18 Jan 2006 15:27:35 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123)<br>  by anthonycentral.com with SMTP: 18 Jan 2006 15:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-123.vm-mail.com with SMTP: 18 Jan 2006 15:27:20 -0600<br>X-ClientHost<br>10610519064106116100510001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@duluthotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335568@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@duluthotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter=335568@vm-rewards.com> | vm-mail.com | anthonycentral.com, nldshotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 1-jim@duluthotendright.com<br>Received: (qmail 993 invoked from network); 18 Jan 2006 15:27:35 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123)<br>  by anthonycentral.com with SMTP: 18 Jan 2006 15:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-123.vm-mail.com with SMTP: 18 Jan 2006 15:27:20 -0600<br>X-ClientHost<br>10610519064106116100510001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@duluthotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335568@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1211/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jimj@idahotonenight.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotonenight.com | Ad for credit card | Duplicate | X-Persona: <Bronnie><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 1-jimj@idahotonenight.com<br>Received: (qmail 993 invoked from network); 18 Jan 2006 15:27:35 -0600<br>Received: from vm-182-123 vm-mail.com (206.82.182.123)<br>by anthonycentral.com with SMTP; 18 Jan 2006 15:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-123 vm-mail.com with SMTP; 18 Jan 2006 15:27:20 -0600<br>X-ClientHost 106105100604105116100105100110111116011101001141051031041160460<br>99111109<br>X-MailngID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jimj@idahotonenight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335568@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@idahotonenight.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotonenight.com | Ad for credit card | | X-Persona: <Bronnie><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 1-jimj@idahotonenight.com<br>Received: (qmail 993 invoked from network); 18 Jan 2006 15:27:35 -0600<br>Received: from vm-182-123 vm-mail.com (206.82.182.123)<br>by anthonycentral.com with SMTP; 18 Jan 2006 15:27:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-123 vm-mail.com with SMTP; 18 Jan 2006 15:27:20 -0600<br>X-ClientHost 106105100604105116100105100110111116011101001141051031041160460<br>99111109<br>X-MailngID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jimj@idahotonenight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335568@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@idahotonenight.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+335934@vm-rewards.com> | vm-mail.com | anthonycentral.com, idahotonenight.com | Ad for vinyl siding product/service | Duplicate | X-Persona: <Bronnie><br>Return-Path: <mailcenter335934@vm-mail.com><br>Delivered-To: 1-jimj@idahotonenight.com<br>Received: (qmail 10946 invoked from network); 21 Jan 2006 05:11:52 -0600<br>Received: from vm-180-132 vm-mail.com (206.82.180.132)<br>by anthonycentral.com with SMTP; 21 Jan 2006 05:11:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-132 vm-mail.com with SMTP; 21 Jan 2006 05:07:44 -0600<br>X-ClientHost 106105100604105116100105100110111116011101001141051031041160460<br>99111109<br>X-MailngID: 335934<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jimj@idahotonenight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335934@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jimj@aldishotend right.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter-335934@v m-rewards.com> | vm-mail.com | anthonycentral.com, aldishotendright.com | Ad for vinyl siding product/service | | X-Persona: <Bernie><br>Return-Path: <mailcenter335934@vm-mail.com><br>Delivered-To: 1-jimj@aldishotendright.com<br>Received: (qmail 10946 invoked from network); 21 Jan 2006 05:11:52 -0600<br>Received: from vm-180-132 vm-mail.com (206.82.180.132)<br>by anthonycentral.com with SMTP; 21 Jan 2006 05:11:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-132 vm-mail.com with SMTP; 21 Jan 2006 05:07:44 -0600<br>X-ClientHost: 1061051090641061061051051001101111160111101001141051031041160460<br>9011109<br>X-MailgID: 335934<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jimj@aldishotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335934@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter-335030@v m-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335030@vm-mail.com><br>Delivered-To: 19-jay@jaycelia.com<br>Received: (qmail 19714 invoked from network); 13 Jan 2006 15:25:22 -0600<br>Received: from vm-181-199 vm-mail.com (206.82.181.199)<br>by anthonycentral.com with SMTP; 13 Jan 2006 15:25:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-199 vm-mail.com with SMTP; 13 Jan 2006 15:25:05 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailgID: 335030<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335030@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>*  1.0 DATE_MISSING Missing Date: header<br>*  3.5 X_MAIL_ID_PRESENT Message has X-MailgID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335030@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335030@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19714 invoked from network); 13 Jan 2006 15:25:22 -0600 Received: from vm-181-199 vm-mail.com (206.82.181.199) by anthonycentral.com with SMTP 13 Jan 2006 15:25:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-199 vm-mail.com with SMTP; 13 Jan 2006 15:25:05 -0600 X-ClientHost: 1060972110641060972109910110810509970460991110 X-MailingID: 335030 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335030@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwrk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.X MAIL_ID_PRESENT Message has X-MailingID header |
| 1/21/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335030@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335030@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19714 invoked from network); 13 Jan 2006 15:25:22 -0600 Received: from vm-181-199 vm-mail.com (206.82.181.199) by anthonycentral.com with SMTP 13 Jan 2006 15:25:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-199 vm-mail.com with SMTP; 13 Jan 2006 15:25:05 -0600 X-ClientHost: 1060972110641060972109910110810509970460991110 X-MailingID: 335030 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335030@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwrk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.X MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | NMAW <NMAW@vm-mail.com> | *****SPAM***** We'll connect you with up to 4 top lenders | MailCenter <mailcenter+335436@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for loan facilitation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335436@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8196 invoked from network); 17 Jan 2006 15:39:26 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>  by anthonycentral.com with SMTP; 17 Jan 2006 15:39:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-74.vm-mail.com with SMTP; 17 Jan 2006 15:39:12 -0600<br>X-ClientHost: 106097210640972110991011081050970946099111109<br>X-MailingID: 335436<br>From: NMAW <NMAW@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335436@vm-rewards.com><br>Subject: *****SPAM***** We'll connect you with up to 4 top lenders<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godoinwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | NMAW <NMAW@vm-mail.com> | *****SPAM***** We'll connect you with up to 4 top lenders | MailCenter <mailcenter+335436@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for loan facilitation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335436@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8196 invoked from network); 17 Jan 2006 15:39:26 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>  by anthonycentral.com with SMTP; 17 Jan 2006 15:39:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-74.vm-mail.com with SMTP; 17 Jan 2006 15:39:12 -0600<br>X-ClientHost: 106097210640972110991011081050970946099111109<br>X-MailingID: 335436<br>From: NMAW <NMAW@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335436@vm-rewards.com><br>Subject: *****SPAM***** We'll connect you with up to 4 top lenders<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godoinwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | NMAW <NMAW@vm-mail.com> | *****SPAM***** We'll connect you with up to 4 top lenders | MailCenter <mailcenter+335436@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayvelia.com | Ad for loan facilitation service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+335436@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8196 invoked from network); 17 Jan 2006 15:39:26 -0600<br>Received: from vm-180.74 vm-mail.com (206.82.180.74)<br>by anthonycentral.com with SMTP; 17 Jan 2006 15:39:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180.74 vm-mail.com with SMTP; 17 Jan 2006 15:39:12 -0600<br>X-ClientHost: 106097121064106097121090101108105097046099111109<br>X-MailingID: 335436<br>From: NMAW <NMAW@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335436@vm-rewards.com><br>Subject: *****SPAM***** We'll connect you with up to 4 top lenders<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+335250@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayvelia.com | Ad for company that purchases timeshares | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter+335250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22433 invoked from network); 16 Jan 2006 04:10:55 -0600<br>Received: from vm-182.211 vm-mail.com (206.82.182.211)<br>by anthonycentral.com with SMTP; 16 Jan 2006 04:10:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.211 vm-mail.com with SMTP; 16 Jan 2006 04:10:42 -0600<br>X-ClientHost: 106097121064106097121090101108105097046099111109<br>X-MailingID: 335250<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335250@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+335256@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for company that purchases timeshares | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335256@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22433 invoked from network); 16 Jan 2006 04:10:55 -0600<br>Received: from vm-182-211 vm-mail.com (206.82.182.211)<br>  by anthonycentral.com with SMTP; 16 Jan 2006 04:10:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-211 vm-mail.com with SMTP; 16 Jan 2006 04:10:42 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 335250<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335256@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+335256@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for company that purchases timeshares | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335256@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22433 invoked from network); 16 Jan 2006 04:10:55 -0600<br>Received: from vm-182-211 vm-mail.com (206.82.182.211)<br>  by anthonycentral.com with SMTP; 16 Jan 2006 04:10:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-211 vm-mail.com with SMTP; 16 Jan 2006 04:10:42 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 335250<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335256@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Friend <cclia@celiajay.com> | Inkjet Savings co <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter-335232@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for InkGrabber ink store | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-180-207-vm-mail.com [206.82.180.207] by celiajay.com with SMTP; 15 Jan 2006 05:03:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-207-vm-mail.com with SMTP; 15 Jan 2006 05:03:32 -0600 X-ClientHost (09)(10)(18)(05)(07)(06)(09)(01)(08)(10)(50)(97)(16)(69)(71)(21)(04)(60)(99)(11)(11)(09) X-MailingID 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335232@vm-rewards.com> Subject: *****SPAM***** Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Friend <cclia@celiajay.com> | Inkjet Savings co <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter-335232@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for InkGrabber ink store | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (from vm-180-207-vm-mail.com [206.82.180.207] by celiajay.com with SMTP; 15 Jan 2006 05:03:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-207-vm-mail.com with SMTP; 15 Jan 2006 05:03:32 -0600 X-ClientHost (09)(10)(18)(05)(07)(06)(09)(01)(08)(10)(50)(97)(16)(69)(71)(21)(04)(60)(99)(11)(11)(09) X-MailingID 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335232@vm-rewards.com> Subject: *****SPAM***** Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celiai@celiajy.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter-335232@vm-rewards.com> | vm-mail.com | celiajy.com | Ad for InkGrabber ink store | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 11-celia@celiajy.com Received: (qmail 18947 invoked from network); 15 Jan 2006 05:03:44 -0600 Received: from vm-180-207 vm-mail.com (206.82.180.207) by celiajy.com with SMTP; 15 Jan 2006 05:03:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-207 vm-mail.com with SMTP; 15 Jan 2006 05:03:32 -0600 X-ClientHost (09010118169070640990110180169907106097121046099111109 X-MailingID): 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335232@vm-rewards.com> Subject: *****SPAM***** Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoroda.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/21/2006 | Friend <jim@iidsbotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter-335610@vm-rewards.com> | vm-mail.com | celiajy.com, iidsbotendright.com | Ad for feng shui product/service | Duplicate | X-Spam-Recent X-Persona: <Bonnie> Return-Path: <mailcenter335610@vm-mail.com> Delivered-To: 1-jim@iidsbotendright.com Received: (qmail 6305 invoked from network); 18 Jan 2006 21:31:53 -0600 Received: from vm-180-152 vm-mail.com (206.82.180.152) by celiajy.com with SMTP; 18 Jan 2006 21:31:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-152 vm-mail.com with SMTP; 18 Jan 2006 21:31:39 -0600 X-ClientHost (1061051090641051161000105100110111110011010001405103104116046099111109 X-MailingID): 335610 From: The Feng Shui Test <TheFengShuiTest@vm-mail.com> To: Friend <jim@iidsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335610@vm-rewards.com> Subject: How to arrange your space to energize your life Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@iidsbotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter-335610@vm-rewards.com> | vm-mail.com | celiajy.com, iidsbotendright.com | Ad for feng shui product/service | | X-Persona: <Bonnie> Return-Path: <mailcenter335610@vm-mail.com> Delivered-To: 1-jim@iidsbotendright.com Received: (qmail 6305 invoked from network); 18 Jan 2006 21:31:53 -0600 Received: from vm-180-152 vm-mail.com (206.82.180.152) by celiajy.com with SMTP; 18 Jan 2006 21:31:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-152 vm-mail.com with SMTP; 18 Jan 2006 21:31:39 -0600 X-ClientHost (1061051090641051161000105100110111110011010001405103104116046099111109 X-MailingID): 335610 From: The Feng Shui Test <TheFengShuiTest@vm-mail.com> To: Friend <jim@iidsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335610@vm-rewards.com> Subject: How to arrange your space to energize your life Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididnotendsight.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter335610@vm-rewards.com> | vm-email.com | celinajay.com, ididnotendsight.com | Ad for test/quizzes site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 1-jim@ididnotendsight.com<br>Received: (qmail 6305 invoked from network); 18 Jan 2006 21:31:53 -0600<br>Received: from vm-180-152 vm-mail.com (206.82.180.152)<br>by celinajay.com with SMTP; 18 Jan 2006 21:31:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-152 vm-mail.com with SMTP; 18 Jan 2006 21:31:39 -0600<br>X-ClientHost: 1061051090641051161001051001101111160110100101141051031041160460<br>9911109<br>X-MailingID: 335610<br>To: Friend <jim@ididnotendsight.com><br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335610@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididnotendsight.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter335610@vm-rewards.com> | vm-email.com | celinajay.com, ididnotendsight.com | Ad for test/quizzes site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 1-jim@ididnotendsight.com<br>Received: (qmail 6305 invoked from network); 18 Jan 2006 21:31:53 -0600<br>Received: from vm-180-152 vm-mail.com (206.82.180.152)<br>by celinajay.com with SMTP; 18 Jan 2006 21:31:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-152 vm-mail.com with SMTP; 18 Jan 2006 21:31:39 -0600<br>X-ClientHost: 1061051090641051161001051001101111160110100101141051031041160460<br>9911109<br>X-MailingID: 335610<br>To: Friend <jim@ididnotendsight.com><br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335610@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for auto insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11682 invoked from network); 11 Jan 2006 06:21:58 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by celiajay.com with SMTP; 11 Jan 2006 06:21:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600 X-ClientHost: 106097121064106097121090101108105097046099111109 X-MailingID: 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for auto insurance service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11682 invoked from network); 11 Jan 2006 06:21:58 -0600 Received: from vm-177-54.vm-mail.com (206.82.177.54) by celiajay.com with SMTP; 11 Jan 2006 06:21:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54.vm-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600 X-ClientHost: 106097121064106097121090101108105097046099111109 X-MailingID: 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <spy@jaycelia.com> | Auto Insurance <AutoInsurance@vm-mail.com> | *****SPAM***** Get a quote from Auto Insurance Quote | MailCenter <mailcenter+334738@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for auto insurance service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334738@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11682 invoked from network); 11 Jan 2006 06:21:58 -0600 Received: from vm-177-54 vm-mail.com (206.82.177.54) by celiajay.com with SMTP; 11 Jan 2006 06:21:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-54 vm-mail.com with SMTP; 11 Jan 2006 06:21:40 -0600 X-ClientHost: 106097121064106097121091010180105097046099111109 X-MailingID: 334738 From: Auto Insurance <AutoInsurance@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334738@vm-rewards.com> Subject: *****SPAM***** Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,HTM L_IMAGE_ONLY_02, MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <spy@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+335012@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335012@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 897 invoked from network); 13 Jan 2006 09:30:04 -0600 Received: from vm-182-151 vm-mail.com (206.82.182.151) by celiajay.com with SMTP; 13 Jan 2006 09:30:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-151 vm-mail.com with SMTP; 13 Jan 2006 09:29:48 -0600 X-ClientHost: 106097121064106097121091010180105097046099111109 X-MailingID: 335012 From: Dating Advice <DatingAdvice@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335012@vm-rewards.com> Subject: *****SPAM***** The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jayceila.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter-335012@vm-rewards.com> | vm-mail.com | celiajay.com, jayceila.com | Ad for dating advice newsletter and book | Duplicate; forward from spam filter. | Delivered-To: 10-jay@jayceila.com<br>X-ClientHost: 1069712106470971210991011081050970460991111109<br>X-MailingID: 335012<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Reply-To: MailCenter <mailcenter-335012@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br> * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br> * 1.7 HTML_IMAGE_ONLY_06 BODY: HTML: images with 400-600 bytes of words<br> * 0.1 HTML_60_70 BODY: Message is 60% to 70% HTML<br> * 0.0 HTML_MESSAGE BODY: HTML included in message<br> * 0.1 HTML_FONT_BIG BODY: HTML has a big font<br> * 0.1 HTML_FONTCOLOR_UNSAFE BODY: HTML font color not... |
| 1/21/2006 | Jay <jay@jayceila.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter-335238@vm-rewards.com> | vm-mail.com | celiajay.com, jayceila.com | Ad for new car quotes | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335238@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 2628 invoked from network); 15 Jan 2006 14:16:46 -0600<br>Received: from vm-182-91.vm-mail.com (206.82.182.91) by celiajay.com with SMTP; 15 Jan 2006 14:16:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-91.vm-mail.com with SMTP; 15 Jan 2006 14:16:31 -0600<br>X-ClientHost: 1069712106470971210991011081050970460991111109<br>X-MailingID: 335238<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Reply-To: MailCenter <mailcenter-335238@vm-rewards.com><br>Errors-To: error@vm-mail.com<br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1223/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/21/2006 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter335238@vm-rewards.com> | vm-mail.com | cellajay.com, jaycelia.com | Ad for new car quotes | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335238@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2828 invoked from network); 15 Jan 2006 14:16:46 -0600 Received: from vm-182-91 vm-mail.com (206.82.182.91) by cellajay.com with SMTP; 15 Jan 2006 14:16:46 -0600 Received: from vm-mail.com (192.168.20) by vm-182-91 vm-mail.com with SMTP; 15 Jan 2006 14:16:31 -0600 X-ClientHost: 1060971210641060971210910101080105097046091 11109 X-MailingID: 335238 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335238@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomonds.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter335238@vm-rewards.com> | vm-mail.com | cellajay.com, jaycelia.com | Ad for new car quotes | | X-Persona: <Jay> Return-Path: <mailcenter335238@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2828 invoked from network); 15 Jan 2006 14:16:46 -0600 Received: from vm-182-91 vm-mail.com (206.82.182.91) by cellajay.com with SMTP; 15 Jan 2006 14:16:46 -0600 Received: from vm-mail.com (192.168.20) by vm-182-91 vm-mail.com with SMTP; 15 Jan 2006 14:16:31 -0600 X-ClientHost: 1060971210641060971210910101080105097046091 11109 X-MailingID: 335238 From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335238@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomonds.com X-Spam-Level: ***** X-Spam-Status: No, hits=0.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <pot@jaykaysplac e.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for school locator service | Duplicate | X-Persona: <hu><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 12-joe@jaykaysplace.com<br>Received: (qmail 15905 invoked from network); 21 Jun 2006 13:18:21 -0600<br>Received: from vm-180-154 vm-mail.com (206.82.180.154)<br>by celiajay.com with SMTP; 21 Jan 2006 13:18:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-154.vm-mail.com with SMTP; 21 Jan 2006 13:18:10 -0600<br>X-ClientHost<br>1061111106641060972110709712111511210809709910046099111109<br>X-MailingID 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Friend <pot@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Friend <pot@jaykaysplac e.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for school locator service | | X-Persona: <hu><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 12-joe@jaykaysplace.com<br>Received: (qmail 15905 invoked from network); 21 Jun 2006 13:18:21 -0600<br>Received: from vm-180-154 vm-mail.com (206.82.180.154)<br>by celiajay.com with SMTP; 21 Jan 2006 13:18:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-154.vm-mail.com with SMTP; 21 Jan 2006 13:18:10 -0600<br>X-ClientHost<br>1061111106641060972110709712111511210809709910046099111109<br>X-MailingID 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Friend <pot@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter-335444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for travel agency education | | X-Persona: <Celia> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32514 invoked from network); 17 Jan 2006 18:34:25 -0600 Received: from vm-182-110 vm-mail.com (206.82.182.110) by chiefmusician.net with SMTP; 17 Jan 2006 18:34:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-110 vm-mail.com with SMTP; 17 Jan 2006 18:34:07 -0600 X-ClientHost 0991011081050970640991011081050971060971201460991 11109 X-MailingID 335444 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamsChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter-335444@vm-rewards.com> | | chiefmusician.net, celiajay.com | Ad for travel agency education | | Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32514 invoked from network); 17 Jan 2006 18:34:25 -0600 Received: from vm-182-110 vm-mail.com (206.82.182.110) by chiefmusician.net with SMTP; 17 Jan 2006 18:34:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-110 vm-mail.com with SMTP; 17 Jan 2006 18:34:07 -0600 X-ClientHost 0991011081050970640991011081050971060971201460991 11109 X-MailingID 335444 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamsChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter-335444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for travel agency education | | X-Persona: <Celia><br>Return-Path: <mailcenter335444@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32514 invoked from network); 17 Jan 2006 18:34:25 -4600<br>Received: from vm-182-110 vm-mail.com (206.82.182.110)<br>  by chiefmusician.net with SMTP; 17 Jan 2006 18:34:24 -4600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-110.vm-mail.com with SMTP; 17 Jan 2006 18:34:07 -4600<br>X-ClientHost<br>(09010110810609706409910110810509710609712104609911109<br>X-MailingID: 335444<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>X-MailingID: 335444<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335444@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goldenworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-335584@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for NutriSystem diet program | | X-Persona: <Celia><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29188 invoked from network); 18 Jan 2006 19:14:49 -4600<br>Received: from vm-182-244 vm-mail.com (206.82.182.244)<br>  by chiefmusician.net with SMTP; 18 Jan 2006 19:14:48 -4600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-244.vm-mail.com with SMTP; 18 Jan 2006 19:14:36 -4600<br>X-ClientHost<br>(09010110810609706409910110810509710609712104609911109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goldenworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Friend <celia@celiajy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajy.com | Ad for NutriSystem diet program | Duplicate | X-Persona- <Celia> Return-Path <mailcenter335584@vm-mail.com> Delivered-To 11-celia@celiajy.com Received (qmail 29188 invoked from network); 18 Jan 2006 19:14:49 -0600 Received /from vm-182-244 vm-mail.com (206.82.182.244) by chiefmusician.net with SMTP; 18 Jan 2006 19:14:48 -0600 Received /from vm-mail.com (192.168.3.20) by vm-182-244 vm-mail.com with SMTP; 18 Jan 2006 19:14:36 -0600 X-ClientHost 09910118016970640901018810509716069712104609911109 X-MailingID 335584 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+335584@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsnewofs.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESS AGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Friend <jim@idahotennis right.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | MailCenter <mailcenter+335640@vm-rewards.com> | MailCenter <mailcenter+335640@vm-rewards.com> | vm-mail.com | chiefmusician.net, nilsbostendright.com | Ad for a diamond pendant | | X-Persona- <Bonnie> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To-1 jim@idahotennisright.com From: Collectibles Today <CollectiblesToday@vm-mail.com> To- Friend <jim@idahotennisright.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter+335640@vm-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit 10610519064105116100105100110111116011110001141051031041160460 99111109 X-MailingID: 335640 Received /from vm-182-41 vm-mail.com (206.82.182.41) by chiefmusician.net with SMTP; 19 Jan 2006 09:14:25 -0600 Received /from vm-mail.com (192.168.3.20) by vm-182-41 vm-mail.com with SMTP; 19 Jan 2006 09:14:12 -0600 Received (qmail 28490 invoked from network); 19 Jan 2006 09:14:26 -0600 X-ClientHost |
| 1/21/2006 | Friend <jim@idahotennis right.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | MailCenter <mailcenter+335640@vm-rewards.com> | MailCenter <mailcenter+335640@vm-rewards.com> | vm-mail.com | chiefmusician.net, nilsbostendright.com | Ad for a diamond pendant | | X-Persona- <Bonnie> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To-1 jim@idahotennisright.com Received (qmail 28490 invoked from network); 19 Jan 2006 09:14:26 -0600 Received /from vm-182-41 vm-mail.com (206.82.182.41) by chiefmusician.net with SMTP; 19 Jan 2006 09:14:25 -0600 Received /from vm-mail.com (192.168.3.20) by vm-182-41 vm-mail.com with SMTP; 19 Jan 2006 09:14:12 -0600 X-ClientHost 10610519064105116100105100110111116011110001141051031041160460 99111109 X-MailingID: 335640 From: Collectibles Today <CollectiblesToday@vm-mail.com> To- Friend <jim@idahotennisright.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter+335640@vm-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@daldabotendright.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter=335640@vm-rewards.com> | vm-mail.com | chiefmusician.net, taldabotendright.com | Ad for jewelry product | Duplicate | X-Persona: <Bernie> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To: 1-jim@daldabotendright.com Received: (qmail 28490 invoked from network); 19 Jan 2006 09:14:26 -0600 Received: from vm-182-41.vm-mail.com (206.82.182.41) by chiefmusician.net with SMTP; 19 Jan 2006 09:14:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-41.vm-mail.com with SMTP; 19 Jan 2006 09:14:12 -0600 X-ClientHost 100105109064105116100105100110111116011110100114105103104116046046 9911109 X-MailingID: 335640 From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <jim@daldabotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335640@vm-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@daldabotendright.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter=335640@vm-rewards.com> | vm-mail.com | chiefmusician.net, taldabotendright.com | Ad for jewelry product | | X-Persona: <Bernie> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To: 1-jim@daldabotendright.com Received: (qmail 28490 invoked from network); 19 Jan 2006 09:14:26 -0600 Received: from vm-182-41.vm-mail.com (206.82.182.41) by chiefmusician.net with SMTP; 19 Jan 2006 09:14:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-41.vm-mail.com with SMTP; 19 Jan 2006 09:14:12 -0600 X-ClientHost 100105109064105116100105100110111116011110100114105103104116046046 9911109 X-MailingID: 335640 From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <jim@daldabotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335640@vm-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Jay <jay@jayceia.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter=334862@vm-rewards.com> | vm-mail.com | chiefmusician.net, jayceia.com | Ad for heating and cooling systems | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 28836 invoked from network); 12 Jan 2006 00:33:41 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by chiefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost 10609712106410609972100991011080509704609911109 X-MailingID: 334862 From: Winter Heating Help <WinterHeatingHelp@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_40_50,HTML_FONTCOLOR_UNSAFE MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterfheatinghHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for heating/cooling products/service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28836 invoked from network); 12 Jun 2006 00:33:43 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by chiefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost: 106097121094106097121099101108105097304609911109 X-MailingID: 334862 From: Winter Heating Help <WinterfheatinghHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Winter Heating Help <WinterfheatinghHelp@vm-mail.com> | *****SPAM***** Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for heating/cooling products/service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334862@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28836 invoked from network); 12 Jun 2006 00:33:43 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by chiefmusician.net with SMTP; 12 Jan 2006 00:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 12 Jan 2006 00:33:30 -0600 X-ClientHost: 106097121094106097121099101108105097304609911109 X-MailingID: 334862 From: Winter Heating Help <WinterfheatinghHelp@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334862@vm-rewards.com> Subject: *****SPAM***** Sears Heating & Air Systems - hot financing offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BANG_GUARANTEE, BLANK_LINES_70_80,DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1230/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for learning wealth strategies | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14561 invoked from network); 16 Jan 2006 18:23:16 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>  by chiefmusician.net with SMTP; 16 Jan 2006 18:23:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-12.vm-mail.com with SMTP; 16 Jan 2006 18:23:01 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <jay@jaycelia.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for learning wealth strategies | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14561 invoked from network); 16 Jan 2006 18:23:16 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>  by chiefmusician.net with SMTP; 16 Jan 2006 18:23:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-12.vm-mail.com with SMTP; 16 Jan 2006 18:23:01 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jpn@jaycelia.com> | Robert Allen <RobertAllen@vm-mail.com> | *****SPAM***** 20k in 90 days. take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | chefmusician.net, jaycelia.com | Ad for learning wealth strategies | Duplicate, forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received from vm-180-12.vm-mail.com (206.82.180.12)<br>by chefmusician.net with SMTP; 16 Jan 2006 18:23:14 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 16 Jan 2006 18:23:01 -0600<br>X-ClientHost: 106097121069010108105097046099111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Jay <jpn@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | X-Persona: <jpn@jaysplace.com><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 12-jpn@jaysplace.com<br>Received from vm-181-13.vm-mail.com (206.82.181.13)<br>by chefmusician.net with SMTP; 20 Jan 2006 09:26:59 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-13.vm-mail.com with SMTP; 20 Jan 2006 09:26:47 -0600<br>X-ClientHost:<br>106111106041060097121107097121115112108097099091004609911109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jpn@jaysplace.com><br>Errors-To: errors@vm-mail.com |
| 1/21/2006 | Friend <jpn@jaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@vm-rewards.com> | vm-mail.com | chefmusician.net, jaysplace.com | Ad for FunTimeBingo online bingo | Forward from SPAM filter | Reply-To: MailCenter <mailcenter+335852@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>on info@drcum version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <joni@jaykayplac e.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@v m-rewards.com> | vm-email.com | chiefmusician.net, jaykayplace.com | Ad for Fun/TimeBingo online bingo | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 8392 invoked from network); 20 Jan 2006 09:26:59 -0600<br>Received: from vm-181-13.vm-email.com (206.82.181.13)<br>  by chiefmusician.net with SMTP; 20 Jan 2006 09:26:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-13.vm-mail.com with SMTP; 20 Jan 2006 09:26:47 -0600<br>X-ClientHost [061111106410609721107097121115112108097099910046099111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335852@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/21/2006 | Friend <joni@jaykayplac e.com> | Get&Grant <Get&Grant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+335866@v m-rewards.com> | vm-email.com | chiefmusician.net, jaykayplace.com | Ad for Grant Search software | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335866@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 21472 invoked from network); 20 Jan 2006 11:27:19 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>  by chiefmusician.net with SMTP; 20 Jan 2006 11:27:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-86.vm-mail.com with SMTP; 20 Jan 2006 11:27:03 -0600<br>X-ClientHost [061111106410609721107097121115112108097099910046099111109<br>X-MailingID: 335866<br>From: Get&Grant <Get&Grant@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335866@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <joni@jaykaysplace.com> | GetAGrant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter335866@vm-mrewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for Grant Search software | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335866@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 21472 invoked from network); 20 Jan 2006 11:27:19 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>  by chiefmusician.net with SMTP; 20 Jan 2006 11:27:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-86.vm-mail.com with SMTP; 20 Jan 2006 11:27:03 -0600<br>X-ClientHost<br>10611110641060972110709712115112108097099910046099111109<br>X-MailingID: 335866<br>From: GetAGrant <GetAGrant@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335866@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Friend <joni@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter335888@vm-mrewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for Sears window replacements | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335888@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 22945 invoked from network); 20 Jan 2006 06:28:36 -0600<br>Received: from vm-182-100.vm-mail.com (206.82.182.100)<br>  by chiefmusician.net with SMTP; 20 Jan 2006 06:28:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-100.vm-mail.com with SMTP; 20 Jan 2006 06:28:23 -0600<br>X-ClientHost<br>10611110641060972110709712115112108097099910046099111109<br>X-MailingID: 335888<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: Home Specialist <HomeSpecialist@vm-mail.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jen@jaykayplac e.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows - Replace your drafty, ugly windows | MailCenter <mailcenter335808@v m-rewards.com> | <HomeSpecialist@v m-mail.com> | chiefmusician.net, jaykayplace.com | Ad for Sears window replacements | Forward from SPAM filter | X-Persona: <jen@jaykayplace.com><br>Return-Path: <mailcenter335808@vm-mail.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 22945 invoked from network); 20 Jan 2006 06:28:36 -0600<br>Received: from vm-182-100 vm-mail.com (206.82.182.100)<br>  by railspp.com with SMTP; 20 Jan 2006 06:28:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-100 vm-mail.com with SMTP; 20 Jan 2006 06:28:23 -0600<br>X-ClientHost<br>[00111110641060972110709712115112108097099010046099111109<br>X-MailingID 335808<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter335808@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 1/21/2006 | Friend <jen@jaykayplac e.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter335792@v m-rewards.com> | <ClubHandyman@vm-mail.com> | chiefmusician.net, jaykayplace.com | Ad for the Handyman Club of America | Forward from SPAM filter | X-Persona: <jen@jaykayplace.com><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 12-jen@jaykayplace.com<br>Received: (qmail 10786 invoked from network); 20 Jan 2006 03:46:41 -0600<br>Received: from vm-181-26 vm-mail.com (206.82.181.26)<br>  by railspp.com with SMTP; 20 Jan 2006 03:46:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-26 vm-mail.com with SMTP; 20 Jan 2006 03:46:39 -0600<br>X-ClientHost<br>[00111110641060972110709712115112108097099010046099111109<br>X-MailingID 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jen@jaykayplace.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter335792@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <sjoti@jaykaysplac e.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter-335792@v m-rewards.com> | vm-mail.com | chefmusician.net, jay4jaysplace.com | Ad for the Handyman Club of America | Forward from SPAM filter | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received (qmail 10786 invoked from network); 20 Jan 2006 03:46:41 -0600<br>Received from vm-181-26.vm-mail.com (206.82.181.26)<br>  by chefmusician.net with SMTP; 20 Jan 2006 03:46:39 -0600<br>Received from vm-mail.com (192.168.3.20)<br>  by vm-181-26.vm-mail.com with SMTP; 20 Jan 2006 03:46:26 -0600<br>X-ClientHost<br>[0611111006410609712107097121115112108097099101046099111109<br>X-MailingID 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335792@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| | | | | | | | Ad for DVD copying | | X-Persona: <chi><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 11-cetla@cetiajay.com<br>Received (qmail 1824 invoked from network); 19 Jan 2006 21:32:58 -0600<br>Received from vm-177-39.vm-mail.com (206.82.177.39)<br>  by clrobin.com with SMTP; 19 Jan 2006 21:32:58 -0600<br>Received from vm-mail.com (192.168.3.20)<br>  by vm-177-39.vm-mail.com with SMTP; 19 Jan 2006 21:32:45 -0600<br>X-ClientHost<br>[0901011081069709640990101081050971060971210460901111109<br>X-MailingID 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <cetla@cetiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335764@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software |
| 1/21/2006 | Friend <cetla@cetiajay.co m> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter-335764@v m-rewards.com> | vm-mail.com | clrobin.com, cetiajay.com | | Duplicate, forward from spam filter | Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter+335884@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for earning extra income | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3329 invoked from network); 20 Jan 2006 15:16:34 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>  by clrobin.com with SMTP; 20 Jan 2006 15:16:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96.vm-mail.com with SMTP; 20 Jan 2006 15:16:17 -0600<br>X-ClientHost: 106097121046720109910110810509704609911109<br>X-MailingID: 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+335884@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** The original eBay success kit<br>X-Spam-Report:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 1/21/2006 | Jay <jay@jaycelia.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter+335884@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for earning extra income | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3329 invoked from network); 20 Jan 2006 15:16:34 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>  by clrobin.com with SMTP; 20 Jan 2006 15:16:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96.vm-mail.com with SMTP; 20 Jan 2006 15:16:17 -0600<br>X-ClientHost: 106097121046720109910110810509704609911109<br>X-MailingID: 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+335884@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** The original eBay success kit<br>X-Spam-Report:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jayeelia.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter335884@vm-rewards.com> | vm-mail.com | clrohn.com, jayeelia.com | Ad for earning extra income with link to e-buy auction business | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 10-jay@jayeelia.com<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>by clrohn.com with SMTP; 20 Jan 2006 15:16:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-96.vm-mail.com with SMTP; 20 Jan 2006 15:16:17 -0600<br>X-ClientHost: 106097121064106097121040609911109<br>X-MailgID: 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Jay <jay@jayeelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335884@vm-rewards.com><br>Subject: *****SPAM***** The original eBay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godonwork.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 1/21/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter335470@vm-mail.com> | vm-mail.com | clrohn.com, celiajay.com | Ad for University of Phoenix online education | | X-Persona: <Celia><br>Return-Path: <mailcenter335470@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: from vm-182-84.vm-mail.com (206.82.182.84)<br>by clrohn.com with SMTP; 17 Jan 2006 21:27:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-84.vm-mail.com with SMTP; 17 Jan 2006 21:27:19 -0600<br>X-ClientHost: 106097121064101108105097106097121040609911109<br>X-MailgID: 335470<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335470@vm-mail.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | University of Phoenix <-Cuniversity@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-3354470@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for University of Phoenix online education | | X-Persona: <Celia> Return-Path: <mailcenter3354470@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25504 invoked from network); 17 Jan 2006 21:27:31 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by clrobin.com with SMTP; 17 Jan 2006 21:27:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 17 Jan 2006 21:27:19 -0600 X-ClientHost [09010118010597106409910118010597106097121046099111109 X-MailingID]: 335470 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335470@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goddomweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 1/21/2006 | Friend <celia@celiajay.com> | University of Phoenix <-Cuniversity@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-3354470@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for University of Phoenix online education | | X-Persona: <Celia> Return-Path: <mailcenter3354470@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25504 invoked from network); 17 Jan 2006 21:27:31 -0600 Received: from vm-182-84.vm-mail.com (206.82.182.84) by clrobin.com with SMTP; 17 Jan 2006 21:27:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-84.vm-mail.com with SMTP; 17 Jan 2006 21:27:19 -0600 X-ClientHost [09010118010597106409910118010597106097121046099111109 X-MailingID]: 335470 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335470@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goddomweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.co m> | celiajay.co DVDIX <DVDIX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+335764@v m-rewards.com> | vm-mail.com | clebhn.com, celiajay.com | Ad for DVD copying | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335764@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1824 invoked from network); 19 Jan 2006 21:32:58 -0600 Received: from vm-177-39.vm-mail.com (206.82.177.39) by clebhn.com with SMTP; 19 Jan 2006 21:32:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 19 Jan 2006 21:32:45 -0600 X-ClientHost 0991011081050970640910110810509710600712104609111109 X-ClientHost X-MailingID: 335764 From DVDIX <DVDIX@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335764@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordx.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.co m> | celiajay.co DVDIX <DVDIX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+335764@v m-rewards.com> | vm-mail.com | clebhn.com, celiajay.com | Ad for DVD copying | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335764@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1824 invoked from network); 19 Jan 2006 21:32:58 -0600 Received: from vm-177-39.vm-mail.com (206.82.177.39) by clebhn.com with SMTP; 19 Jan 2006 21:32:58 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 19 Jan 2006 21:32:45 -0600 X-ClientHost 0991011081050970640910110810509710600712104609111109 X-ClientHost X-MailingID: 335764 From DVDIX <DVDIX@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335764@vm-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordx.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@cellajay.co m> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | clrobin.com, cellajay.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter335568@vm-mail.com> Delivered-To: 11-cclia@cellajay.com Received: (qmail 21189 invoked from network); 18 Jan 2006 15:22:02 -0600 Received: from vm-177-24-vm-mail.com (206.82.177.24) by clrobin.com with SMTP; 18 Jan 2006 15:21:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-24.vm-mail.com with SMTP; 18 Jan 2006 15:21:43 -0600 X-ClientHost 0901101081050970640990110810509710609712104609911109 X-MailingID: 335568 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <cclia@cellajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335568@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, L_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report |
| 1/21/2006 | Friend <cclia@cellajay.co m> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | clrobin.com, cellajay.com | Ad for gold credit card | Duplicate, forward from spam filter. | X-Persona: <Cclia> Return-Path: <mailcenter335568@vm-mail.com> Delivered-To: 11-cclia@cellajay.com Received: (qmail 21189 invoked from network); 18 Jan 2006 15:22:02 -0600 Received: from vm-177-24-vm-mail.com (206.82.177.24) by clrobin.com with SMTP; 18 Jan 2006 15:21:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-24.vm-mail.com with SMTP; 18 Jan 2006 15:21:43 -0600 X-ClientHost 0901101081050970640990110810509710609712104609911109 X-MailingID: 335568 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <cclia@cellajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335568@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, L_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | cfiobin.com, celiajay.com | Ad for gold credit card | Duplicate; forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter+335568@vm-mail.com> Delivered-To: 11+celia@celiajay.com Received: (qmail 21189 invoked from network); 18 Jan 2006 15:22:02 -0600 Received: from vm-177-24.vm-mail.com (206.82.177.24) by cfiobin.com with SMTP; 18 Jan 2006 15:21:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-24.vm-mail.com with SMTP; 18 Jan 2006 15:21:43 -0600 X-ClientHost 09901018016907064099110180105097106097120846099111109 X-MailingID: 335568 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335568@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonrocks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report: |
| 1/21/2006 | Friend <jim@didabestend right.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+335470@vm-rewards.com> | vm-mail.com | cfiobin.com, tididubstendright.com | Ad for online degree service | | X-Persona: <Bonnie> Return-Path: <mailcenter+335470@vm-mail.com> Delivered-To: 1-jim@didabestendright.com Received: (qmail 6789 invoked from network); 17 Jan 2006 21:30:34 -0600 Received: from vm-180-46.vm-mail.com (206.82.180.46) by cfiobin.com with SMTP; 17 Jan 2006 21:30:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-46.vm-mail.com with SMTP; 17 Jan 2006 21:30:21 -0600 X-ClientHost 10610519064105116100105061500110111110011101011410510310411606460 99111109 X-MailingID: 335470 From: University of Phoenix <University@vm-mail.com> To: Friend <jim@didabestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335470@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@didabestend right.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+335470@vm-rewards.com> | vm-mail.com | cfiobin.com, tididubstendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter+335470@vm-mail.com> Delivered-To: 1-jim@didabestendright.com Received: (qmail 6789 invoked from network); 17 Jan 2006 21:30:34 -0600 Received: from vm-180-46.vm-mail.com (206.82.180.46) by cfiobin.com with SMTP; 17 Jan 2006 21:30:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-46.vm-mail.com with SMTP; 17 Jan 2006 21:30:21 -0600 X-ClientHost 10610519064105116100105061500110111110011101011410510310411606460 99111109 X-MailingID: 335470 From: University of Phoenix <University@vm-mail.com> To: Friend <jim@didabestendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335470@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/21/2006 | Friend <jim@ididotsendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+33547@vm-mail.com> | vm-mail.com | clrohn.com, ididotsendright.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter33547@vm-mail.com> Delivered-To: 1-jim@ididotsendright.com Received: (qmail 6789 invoked from network); 17 Jan 2006 21:30:34 -0600 Received: from vm-180-46.vm-mail.com (206.82.180.46) by clrohn.com with SMTP; 17 Jan 2006 21:30:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-46.vm-mail.com with SMTP; 17 Jan 2006 21:30:21 -0600 X-ClientHost: 10010510906410516100105100111111116011101000114105103104116046049911109 X-MailingID: 33547O From: University of Phoenix <University@vm-mail.com> To: Friend <jim@ididotsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33547O@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididotsendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+33547@vm-mail.com> | vm-mail.com | clrohn.com, ididotsendright.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter33547@vm-mail.com> Delivered-To: 1-jim@ididotsendright.com Received: (qmail 6789 invoked from network); 17 Jan 2006 21:30:34 -0600 Received: from vm-180-46.vm-mail.com (206.82.180.46) by clrohn.com with SMTP; 17 Jan 2006 21:30:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-46.vm-mail.com with SMTP; 17 Jan 2006 21:30:21 -0600 X-ClientHost: 10010510906410516100105100111111116011101000114105103104116046049911109 X-MailingID: 33547O From: University of Phoenix <University@vm-mail.com> To: Friend <jim@ididotsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33547O@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Start Up Capital <Start@jej@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for loan facilitation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+334812@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600 Received: from vm-182-134 vm-mail.com (206.82.182.134) by elrobin.com with SMTP; 11 Jan 2006 18:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600 X-ClientHost: 1060972106497121099101108105097034609911109 X-MailingID: 334812 From: Start Up Capital <Start@jej@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334812@vm-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Start Up Capital <Start@jej@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | elrobin.com, jaycelia.com | Ad for loan facilitation service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+334812@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600 Received: from vm-182-134 vm-mail.com (206.82.182.134) by elrobin.com with SMTP; 11 Jan 2006 18:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600 X-ClientHost: 1060972106497121099101108105097034609911109 X-MailingID: 334812 From: Start Up Capital <Start@jej@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334812@vm-rewards.com> Subject: *****SPAM***** Start a business with a goverment loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jayedia.com> | Start Up Capital <Start@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter+334812@vm-rewards.com> | vm-mail.com | elrohn.com, jayedia.com | Ad for loan facilitation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 10724 invoked from network); 11 Jan 2006 18:33:16 -0600<br>Received: from vm-182-134 vm-mail.com (206.82.182.134)<br>by elrohn.com with SMTP; 11 Jan 2006 18:33:16 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-134 vm-mail.com with SMTP; 11 Jan 2006 18:33:04 -0600<br>X-ClientHost: 1060972106409721091010108105097046099111109<br>X-MailingID: 334812<br>From Start Up Capital <Start@vm-mail.com><br>To Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jayedia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@vm-rewards.com> | vm-mail.com | elrohn.com, jayedia.com | Ad for travel agent training service | | X-Persona: <Jay><br>Return-Path: <mailcenter+335444@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 3998 invoked from network); 17 Jan 2006 18:33:25 -0600<br>Received: from vm-180-95 vm-mail.com (206.82.180.95)<br>by elrohn.com with SMTP; 17 Jan 2006 18:33:24 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-180-95 vm-mail.com with SMTP; 17 Jan 2006 18:33:12 -0600<br>X-ClientHost: 1060972106409721091010108105097046099111109<br>X-MailingID: 335444<br>From GTI Travel Inc <GTITravelINC@vm-mail.com><br>To Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335444@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@ vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for travel agent training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3908 invoked from network); 17 Jan 2006 18:33:25 -0600 Received: from vm-180-95.vm-mail.com (206.82.180.95) by clrobin.com with SMTP; 17 Jan 2006 18:33:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 17 Jan 2006 18:33:12 -0600 X-ClientHost: 106097121069041069772109910110810509970460991111109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@ vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for travel agent training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3908 invoked from network); 17 Jan 2006 18:33:25 -0600 Received: from vm-180-95.vm-mail.com (206.82.180.95) by clrobin.com with SMTP; 17 Jan 2006 18:33:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 17 Jan 2006 18:33:12 -0600 X-ClientHost: 106097121069041069772109910110810509970460991111109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335808@vm-rewards.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22413 invoked from network); 20 Jan 2006 06:28:35 -0600<br>Received: from vm-182-54.vm-mail.com (206.82.182.54)<br>by clrobin.com with SMTP; 20 Jan 2006 06:28:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-54.vm-mail.com with SMTP; 20 Jan 2006 06:28:23 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 335808<br>From Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335808@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD |
| | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335808@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for window service/products | | |
| 1/21/2006 | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter335808@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22413 invoked from network); 20 Jan 2006 06:28:35 -0600<br>Received: from vm-182-54.vm-mail.com (206.82.182.54)<br>by clrobin.com with SMTP; 20 Jan 2006 06:28:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-54.vm-mail.com with SMTP; 20 Jan 2006 06:28:23 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 335808<br>From Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335808@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD |
| | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335808@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for window service/products | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335808@vm-rewards.com> | vm-mail.com | elrobtn.com, jaycelia.com |  |  | X-Persona: <Jay> Return-Path: <mailcenter335808@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22433 invoked from network); 20 Jan 2006 06:28:35 -0600 Received: from vm-182-54.vm-mail.com (206.82.182.54) by elrobtn.com with SMTP; 20 Jan 2006 06:28:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-54.vm-mail.com with SMTP; 20 Jan 2006 06:28:23 -0600 X-ClientHost: 10609712104410609771210910110810509704609911109 X-MailingID: 335808 From Home Specialist <HomeSpecialist@vm-mail.com> To Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335808@vm-rewards.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG,BALANCE_BODY, HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY,REMOVE_PAGE,REMOVAL_1WORD |
| 1/21/2006 |  |  |  |  |  | elrobtn.com, jaycelia.com | Ad for window service/products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8929 invoked from network); 12 Jan 2006 04:20:56 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by elrobtn.com with SMTP; 12 Jan 2006 04:20:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 12 Jan 2006 04:20:42 -0600 X-ClientHost: 10609712104410609771210910110810509704609911109 X-MailingID: 334894 From Bed N Bath Central <BedNBathCentral@vm-mail.com> To Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** |
| 1/21/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-mail.com | elrobtn.com, jaycelia.com | Ad for discount on bed and bath goods | Forward from SPAM filter | X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT,autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/21/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation ~ save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-mail.com | cfrobin.com, jaycelia.com | Ad for discount on bed and bath goods | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8929 invoked from network); 12 Jan 2006 04-20:56 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by cfrobin.com with SMTP; 12 Jan 2006 04-20:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 12 Jan 2006 04-20:42 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation ~ save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation ~ save up to 75% on luxury | MailCenter <mailcenter+334894@vm-rewards.com> | vm-mail.com | cfrobin.com, jaycelia.com | Ad for discount on bed and bath goods | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334894@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8929 invoked from network); 12 Jan 2006 04-20:56 -0600 Received: from vm-181-75.vm-mail.com (206.82.181.75) by cfrobin.com with SMTP; 12 Jan 2006 04-20:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-75.vm-mail.com with SMTP; 12 Jan 2006 04-20:42 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334894 From: Bed N Bath Central <BedNBathCentral@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334894@vm-rewards.com> Subject: *****SPAM***** Bed & bath liquidation ~ save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <joni@jaykasyplace.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new agai | MailCenter <mailcenter335934@vm-rewards.com> | vm-mail.com | cfrohm.com, jaykasyplace.com | | Ad for Sears siding | Forward from SPAM filter | X-Persona: <joni@jaykasyplace.com> Return-Path: <mailcenter335934@vm-mail.com> Delivered-To: 12-joe@jaykasyplace.com Received: (qmail 12928 invoked from network); 21 Jan 2006 05:32:42 -0600 Received: from vm-180-49.vm-mail.com (206.82.180.49) by cfrohm.com with SMTP; 21 Jan 2006 05:32:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-49.vm-mail.com with SMTP; 21 Jan 2006 05:09:26 -0600 X-ClientHost 1061111106047021107097121115112108097099910046099111109 X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Friend <joni@jaykasyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335934@vm-rewards.com> Subject: *****SPAM**** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn= |
| 1/21/2006 | Friend <joni@jaykasyplace.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new agai | MailCenter <mailcenter335934@vm-rewards.com> | vm-mail.com | cfrohm.com, jaykasyplace.com | | Ad for Sears siding | Forward from SPAM filter | X-Persona: <joni@jaykasyplace.com> Return-Path: <mailcenter335934@vm-mail.com> Delivered-To: 12-joe@jaykasyplace.com Received: (qmail 12928 invoked from network); 21 Jan 2006 05:32:42 -0600 Received: from vm-180-49.vm-mail.com (206.82.180.49) by cfrohm.com with SMTP; 21 Jan 2006 05:32:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-49.vm-mail.com with SMTP; 21 Jan 2006 05:09:26 -0600 X-ClientHost 1061111106047021107097121115112108097099910046099111109 X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Friend <joni@jaykasyplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335934@vm-rewards.com> Subject: *****SPAM**** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_O HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn= |

1250/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Friend <cclia@celiajay.com> | rchant Services co <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter-335422@vm-rewards.com> | vm-mail.com | elahome.com, celiajay.com | Ad for credit card service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter-335422@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-182-242 vm-mail.com (206.82.182.242) by elahome.com with SMTP; 17 Jan 2006 15:20:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-242 vm-mail.com with SMTP; 17 Jan 2006 15:20:20 -0600 X-ClientHost (09010108050970640990101108105097106097120846099111109 X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW DATE_MISSING GET_STARTED_NOW HTML_70_80 HTML_FONTCOLOR_UNKNOWN HTML_IMAGE_ONLY_06 HTM |
| 1/21/2006 | Friend <cclia@celiajay.com> | Merchant Services co <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter-335422@vm-rewards.com> | vm-mail.com | elahome.com, celiajay.com | Ad for credit card service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter-335422@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-182-242 vm-mail.com (206.82.182.242) by elahome.com with SMTP; 17 Jan 2006 15:20:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-242 vm-mail.com with SMTP; 17 Jan 2006 15:20:20 -0600 X-ClientHost (09010108050970640990101108105097106097120846099111109 X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW DATE_MISSING GET_STARTED_NOW HTML_70_80 HTML_FONTCOLOR_UNKNOWN HTML_IMAGE_ONLY_06 HTM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | end <celia@celujay.co m> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+335422@v m-rewards.com> | vm-mail.com | ebaheme.com, celujay.com | Ad for credit card service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335422@vm-mail.com> Delivered-To: 11-celia@celujay.com Received: (qmail 32291 invoked from network); 17 Jan 2006 15:20:48 -0600 Received: from vm-182-242-vm-mail.com (206.82.182.242) by ebaheme.com with SMTP; 17 Jan 2006 15:20:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-242-vm-mail.com with SMTP; 17 Jan 2006 15:20:20 -0600 09110110810690706409910110810509710609712104609911109 X-ClientHost X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <celia@celujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335422@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonrocks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, |
| | | | | | | | | | CLICK_BELOW, DATE_MISSING, GET_STARTED_NOW, HTML_70_80, HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_06,0TM |
| 1/21/2006 | Friend <jim@didobotend right.com> | Merchant Services <MerchantServices@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+335422@v m-rewards.com> | vm-mail.com | ebaheme.com, iididotendright.com | Ad for credit card machine | | X-Persona: <Bonnie> Return-Path: <mailcenter335422@vm-mail.com> Delivered-To: 5-jim@didobotendright.com Received: (qmail 7337 invoked from network); 17 Jan 2006 15:10:20 -0600 Received: from vm-177-29-vm-mail.com (206.82.177.29) by ebaheme.com with SMTP; 17 Jan 2006 15:10:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-29-vm-mail.com with SMTP; 17 Jan 2006 15:10:06 -0600 X-ClientHost 10610109064105116100105100110111161011101001141051031041160460 09111109 X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <jim@didobotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335422@vm-rewards.com> Subject: Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@didobotend right.com> | Merchant Services <MerchantServices@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+335422@v m-rewards.com> | vm-mail.com | ebaheme.com, iididotendright.com | Ad for credit card machine | | X-Persona: <Bonnie> Return-Path: <mailcenter335422@vm-mail.com> Delivered-To: 5-jim@didobotendright.com Received: (qmail 7337 invoked from network); 17 Jan 2006 15:10:20 -0600 Received: from vm-177-29-vm-mail.com (206.82.177.29) by ebaheme.com with SMTP; 17 Jan 2006 15:10:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-29-vm-mail.com with SMTP; 17 Jan 2006 15:10:06 -0600 X-ClientHost 10610109064105116100105100110111161011101001141051031041160460 09111109 X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <jim@didobotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335422@vm-rewards.com> Subject: Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1252/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@idahotorch-night.com> | Merchant Services <MerchantServices@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter=335422@vm-rewards.com> | vm-mail.com | ehabeme.com, iidishotendright.com | Ad for credit card product/service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335422@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com><br>Received: (qmail 7337 invoked from network); 17 Jan 2006 15:10:20 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>by ehabeme.com with SMTP; 17 Jan 2006 15:10:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-29.vm-mail.com with SMTP; 17 Jan 2006 15:10:06 -0600<br>X-ClientHost 10610510904016116100010510010011111160110100014105103104116046<br>99111109<br>X-MailngID: 335422<br>From: Merchant Services <MerchantServices@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335422@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idahotorch-night.com> | Merchant Services <MerchantServices@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter=335422@vm-rewards.com> | vm-mail.com | ehabeme.com, iidishotendright.com | Ad for credit card product/service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335422@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com><br>Received: (qmail 7337 invoked from network); 17 Jan 2006 15:10:20 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>by ehabeme.com with SMTP; 17 Jan 2006 15:10:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-29.vm-mail.com with SMTP; 17 Jan 2006 15:10:06 -0600<br>X-ClientHost<br>10610510904016116100010510010011111160110100014105103104116046<br>99111109<br>X-MailngID: 335422<br>From: Merchant Services <MerchantServices@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335422@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idahotorch-night.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter=335764@vm-rewards.com> | vm-mail.com | ehabeme.com, iidishotendright.com | Ad for DVD burner | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com><br>Received: (qmail 6433 invoked from network); 19 Jan 2006 21:25:37 -0600<br>Received: from vm-182-121.vm-mail.com (206.82.182.121)<br>by ehabeme.com with SMTP; 19 Jan 2006 21:25:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121.vm-mail.com with SMTP; 19 Jan 2006 21:25:24 -0600<br>X-ClientHost<br>10610510904016116100010510010011111160110100014105103104116046<br>99111109<br>X-MailngID: 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335764@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1253/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jimj@ididiotentend right.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter=335764@j vn-rewards.com> | vn-mail.com | elsubemc.com, ididiotentendright.com | Ad for DVD burner | | X-Persona: <Bonnie> Return-Path: <mailcenter335764@vn-mail.com> Delivered-To: 1-jimj@idisotentendright.com Received: (qmail 6433 invoked from network); 19 Jan 2006 21:25:37 -0600 Received: from vn-182-121 vn-mail.com (206.82.182.121) by elubemc.com with SMTP; 19 Jan 2006 21:25:36 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-121 vn-mail.com with SMTP; 19 Jan 2006 21:25:24 -0600 X-ClientHost 100105109064105116010105100110111116011110100114105103104116046960 99111109 X-MailingID: 335764 From DVDX <DVDX@vn-mail.com> To: Friend <jimj@idisotentendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter=335764@j vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@ididiotentend right.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter=335764@j vn-rewards.com> | vn-mail.com | elubemc.com, ididiotentendright.com | Ad for DVD copying software | | X-Persona: <Bonnie> Return-Path: <mailcenter335764@vn-mail.com> Delivered-To: 1-jimj@idisotentendright.com Received: (qmail 6433 invoked from network); 19 Jan 2006 21:25:37 -0600 Received: from vn-182-121 vn-mail.com (206.82.182.121) by elubemc.com with SMTP; 19 Jan 2006 21:25:36 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-121 vn-mail.com with SMTP; 19 Jan 2006 21:25:24 -0600 X-ClientHost 100105109064105116010105100110111116011110100114105103104116046960 99111109 X-MailingID: 335764 From DVDX <DVDX@vn-mail.com> To: Friend <jimj@idisotentendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter=335764@j vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@ididiotentend right.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter=335764@j vn-rewards.com> | vn-mail.com | elubemc.com, ididiotentendright.com | Ad for DVD copying software | | X-Persona: <Bonnie> Return-Path: <mailcenter335764@vn-mail.com> Delivered-To: 1-jimj@idisotentendright.com Received: (qmail 6433 invoked from network); 19 Jan 2006 21:25:37 -0600 Received: from vn-182-121 vn-mail.com (206.82.182.121) by elubemc.com with SMTP; 19 Jan 2006 21:25:36 -0600 Received: from vn-mail.com (192.168.3.20) by vm-182-121 vn-mail.com with SMTP; 19 Jan 2006 21:25:24 -0600 X-ClientHost 100105109064105116010105100110111116011110100114105103104116046960 99111109 X-MailingID: 335764 From DVDX <DVDX@vn-mail.com> To: Friend <jimj@idisotentendright.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter=335764@j vn-rewards.com> Subject: Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@v m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for DVD products | Duplicate | X-Persona: <Jay> Return-Path: <jay@jaycelia.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19238 invoked from network); 12 Jun 2006 22:15:24 -0600 Received: from vm-182-207.vm-mail.com (206.82.182.207) by elahome.com with SMTP; 12 Jun 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-207.vm-mail.com with SMTP; 12 Jun 2006 22:15:11 -0600 by vm-182-207.vm-mail.com with SMTP; 12 Jun 2006 22:15:11 -0600 X-ClientHost: 106097121069712109910110810509704609911109 X-MailingID: 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |
| 1/21/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@v m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for DVD products | Duplicate | X-Persona: <Jay> Return-Path: <jay@jaycelia.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19238 invoked from network); 12 Jun 2006 22:15:24 -0600 Received: from vm-182-207.vm-mail.com (206.82.182.207) by elahome.com with SMTP; 12 Jun 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-207.vm-mail.com with SMTP; 12 Jun 2006 22:15:11 -0600 by vm-182-207.vm-mail.com with SMTP; 12 Jun 2006 22:15:11 -0600 X-ClientHost: 106097121069712109910110810509704609911109 X-MailingID: 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |

1255/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+3349766@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for DVD products | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter3349766@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19238 invoked from network); 12 Jun 2006 22:15:24 -0600 Received: from vm-182-207 vm-mail.com (206.82.182.207) by elahome.com with SMTP; 12 Jun 2006 22:15:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-207 vm-mail.com with SMTP; 12 Jan 2006 22:15:11 -0600 X-ClientHost: 106097121064106097121099101108105097304609911109 X-MailngID: 33476 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3349766@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |
| 1/21/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+3346486@vm-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for hair restoration | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter3346486@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9984 invoked from network); 10 Jun 2006 13:40:21 -0600 Received: from vm-180-122 vm-mail.com (206.82.180.122) by elahome.com with SMTP; 10 Jun 2006 13:40:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-122 vm-mail.com with SMTP; 10 Jun 2006 13:40:07 -0600 X-ClientHost: 106097121064106097121099101108105097304609911109 X-MailngID: 33648 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3346486@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jpy@jaycela.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@vm-rewards.com> | vm-mail.com | elahome.com, jaycela.com | Ad for hair restoration | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+334648@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 9984 invoked from network); 10 Jan 2006 13:40:21 -0600 Received: from vm-180-122.vm-mail.com (206.82.180.122) by elahome.com with SMTP; 10 Jan 2006 13:40:21 -0600 Received: from vm-mail.com (192.168.120) by vm-180-122.vm-mail.com with SMTP; 10 Jan 2006 13:40:17 -0600 X-ClientHost: 106097121069010188105097046099111109 X-MailingID: 334648 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jpy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334648@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jpy@jaycela.com > | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334648@vm-rewards.com> | vm-mail.com | elahome.com, jaycela.com | Ad for hair restoration | | X-Persona: <Jay> Return-Path: <mailcenter+334648@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 9984 invoked from network); 10 Jan 2006 13:40:21 -0600 Received: from vm-180-122.vm-mail.com (206.82.180.122) by elahome.com with SMTP; 10 Jan 2006 13:40:21 -0600 Received: from vm-mail.com (192.168.120) by vm-180-122.vm-mail.com with SMTP; 10 Jan 2006 13:40:17 -0600 X-ClientHost: 106097121069010188105097046099111109 X-MailingID: 334648 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jpy@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334648@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335934@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18629 invoked from network); 21 Jun 2006 05:32:52 -0600<br>Received: from vm-180-227 vm-mail.com (206.82.180.227)<br>by eliahome.com with SMTP; 21 Jun 2006 05:32:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 21 Jan 2006 05:09:25 -0600<br>X-ClientHost 1060972106410609712109910110810509704609911109<br>X-MailingID: 335934<br>From Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335934@vm-rewards.com><br>Subject: *****SPAM**** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BLANK_LINES_90_NO_CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVAL_REMOVAL_WORD,X_MAIL_ID_PRESENT,goodomworks.com |
| | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new again | MailCenter <mailcenter335934@vm-rewards.com> | vm-mail.com | eliahome.com, jaycelia.com | Ad for vinyl siding product/service | | |
| 1/21/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335934@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18629 invoked from network); 21 Jun 2006 05:32:52 -0600<br>Received: from vm-180-227 vm-mail.com (206.82.180.227)<br>by eliahome.com with SMTP; 21 Jun 2006 05:32:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 21 Jan 2006 05:09:25 -0600<br>X-ClientHost 1060972106410609712109910110810509704609911109<br>X-MailingID: 335934<br>From Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335934@vm-rewards.com><br>Subject: *****SPAM**** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BLANK_LINES_90_NO_CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVAL_REMOVAL_WORD,X_MAIL_ID_PRESENT,goodomworks.com |
| | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new again | MailCenter <mailcenter335934@vm-rewards.com> | vm-mail.com | eliahome.com, jaycelia.com | Ad for vinyl siding product/service | | |

1258/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay \<jay@jaycelia.com\> | Home Exterior Specialist \<HomeExteriorSpecialist@vm-mail.com\> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter \<mailcenter=335934@s m-rewards.com\> | vm-mail.com | elahome.com, jaycelia.com | Ad for vinyl siding product/service | Forward from SPAM filter | X-Persona: \<Jay\> Return-Path: \<mailcenter335934@vm-mail.com\> Delivered-To: 10-jay@jaycelia.com Received: (qmail 18629 invoked from network); 21 Jan 2006 05:32:52 -0600 Received: from vm-180-227 vm-mail.com (206.82.180.227) by elahome.com with SMTP; 21 Jan 2006 05:32:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-227 vm-mail.com with SMTP; 21 Jan 2006 05:09:25 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335934 From: Home Exterior Specialist \<HomeExteriorSpecialist@vm-mail.com\> To: Jay \<jay@jaycelia.com\> Errors-To: errors@vm-mail.com Reply-To: MailCenter \<mailcenter=335934@vm-rewards.com\> Subject: *****SPAM***** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_UNKNOWN, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, REMOVE_REMOVAL_,WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay \<jay@jaycelia.com\> | Bargain Homes \<BargainHomes@vm-mail.com\> | Cheap homes in your area! | MailCenter \<mailcenter=335152@s m-rewards.com\> | vm-mail.com | elahome.com, jaycelia.com | Ad for discounted real estate | Duplicate, forward from spam filter | X-Persona: \<Jay\> Return-Path: \<mailcenter335152@vm-mail.com\> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2842 invoked from network); 14 Jan 2006 15:12:33 -0600 Received: from vm-182-140 vm-mail.com (206.82.182.140) by elahome.com with SMTP; 14 Jan 2006 15:12:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-140 vm-mail.com with SMTP; 14 Jan 2006 15:12:20 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335152 From: Bargain Homes \<BargainHomes@vm-mail.com\> To: Jay \<jay@jaycelia.com\> Errors-To: errors@vm-mail.com Reply-To: MailCenter \<mailcenter=335152@vm-rewards.com\> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter335152@vm-mail.com> <m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for discounted real estate | | X-Persona: <Jay><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2842 invoked from network); 14 Jan 2006 15:12.33 -0600<br>Received: from vm-182-140.vm-mail.com (206.82.182.140)<br>by elahome.com with SMTP; 14 Jan 2006 15:12.33 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-140.vm-mail.com with SMTP; 14 Jan 2006 15:12.20 -0600<br>X-ClientHost: 106097121064106097121099100108010509970460991111109<br>X-MailingID: 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2842 invoked from network); 14 Jan 2006 15:12.33 -0600<br>Received: from vm-182-140.vm-mail.com (206.82.182.140)<br>by elahome.com with SMTP; 14 Jan 2006 15:12.33 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-140.vm-mail.com with SMTP; 14 Jan 2006 15:12.20 -0600<br>X-ClientHost: 106097121064106097121099100108010509970460991111109<br>X-MailingID: 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter335152@vm-mail.com> <m-rewards.com> | vm-mail.com | elahome.com, jaycelia.com | Ad for discounted real estate | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter-335764@vm-rewards.com> | vm-mail.com | elabome.com, jaykaysplace.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona <jon@jaykaysplace.com><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6403 invoked from network) 19 Jan 2006 21:27:47 -0600<br>Received: from vm-182-15.vm-mail.com (206.82.182.15)<br>  by elabome.com with SMTP; 19 Jan 2006 21:27:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-15.vm-mail.com with SMTP; 19 Jan 2006 21:27:32 -0600<br>X-ClientHost<br>1061111006416097121107097121115112108097099101046099111109<br>X-MailingID 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335764@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>  version=2.63 |
|  |  |  |  |  |  |  |  |  | X-Spam-Report: |
| 1/21/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter-335764@vm-rewards.com> | vm-mail.com | elabome.com, jaykaysplace.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona <jon@jaykaysplace.com><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6403 invoked from network) 19 Jan 2006 21:27:47 -0600<br>Received: from vm-182-15.vm-mail.com (206.82.182.15)<br>  by elabome.com with SMTP; 19 Jan 2006 21:27:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-15.vm-mail.com with SMTP; 19 Jan 2006 21:27:32 -0600<br>X-ClientHost<br>1061111006416097121107097121115112108097099101046099111109<br>X-MailingID 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335764@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>  version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jimj@ididabetendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=335734@m-rewards.com> | vm-mail.com | gmwalpha.org, ididabetendright.com | 250 color business cards for just cost of shipping | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 1-jimj@ididabetendright.com<br>Received: (qmail 4453 invoked from network); 19 Jan 2006 17:59:28 -0600<br>Received: from vm-182.114 vm-mail.com (206.82.182.114)<br> by gmwalpha.org with SMTP; 19 Jan 2006 17:59:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-114 vm-mail.com with SMTP; 19 Jan 2006 17:59:15 -0600<br>X-ClientHost: 1001051006410516100105100110111116011101001141051031041160460<br>9011109<br>X-MailngID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jimj@ididabetendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335734@m-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@ididabetendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=335734@m-rewards.com> | vm-mail.com | gmwalpha.org, ididabetendright.com | 250 color business cards for just cost of shipping | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 1-jimj@ididabetendright.com<br>Received: (qmail 4453 invoked from network); 19 Jan 2006 17:59:28 -0600<br>Received: from vm-182.114 vm-mail.com (206.82.182.114)<br> by gmwalpha.org with SMTP; 19 Jan 2006 17:59:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-114 vm-mail.com with SMTP; 19 Jan 2006 17:59:15 -0600<br>X-ClientHost: 1001051006410516100105100110111116011101001141051031041160460<br>9011109<br>X-MailngID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jimj@ididabetendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335734@m-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimj@ididabetendright.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter=335632@m-rewards.com> | vm-mail.com | gmwalpha.org, ididabetendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335632@vm-mail.com><br>Delivered-To: 1-jimj@ididabetendright.com<br>Received: (qmail 21604 invoked from network); 19 Jan 2006 05:35:08 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br> by gmwalpha.org with SMTP; 19 Jan 2006 05:35:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-58 vm-mail.com with SMTP; 19 Jan 2006 06:11:25 -0600<br>X-ClientHost: 1001051006410516100105100110111116011101001141051031041160460<br>9011109<br>X-MailngID: 335632<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jimj@ididabetendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335632@m-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1262/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@iddsbostend right.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree | MailCenter <mailcenter-335632@vm-rewards.com> | vm-mail.com | gmwlpba.org, iddsbostendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335632@vm-mail.com><br>Delivered-To: 1-jim@iddsbostendright.com<br>Received: (qmail 21604 invoked from network); 19 Jan 2006 05:35:08 -0600<br>Received: from vm-177-58 vm-mail.com (206.82.177.58)<br>  by gmwlpba.org with SMTP; 19 Jan 2006 05:35:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-58 vm-mail.com with SMTP: 19 Jan 2006 05:11:25 -0600<br>X-ClientHost<br>1061051090641051161001051001011111601011001001141051031041160460<br>9911109<br>X-MailgID: 335632<br>From: University of Phoenix Online <UniversityOnline@vm-rewards.com><br>To: Friend <jim@iddsbostendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335632@vm-rewards.com><br>Subject: Start your future off right with an online degree:<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@iddsbostend right.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-rewards.com> | vm-mail.com | gmwlpba.org, iddsbostendright.com | Ad for online gaming site | Images Missing - Forward from SPAM filter | X-Persona: <Bonnie><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 1-jim@iddsbostendright.com<br>Received: (qmail 23168 invoked from network); 19 Jan 2006 15:12:10 -0600<br>Received: from vm-182-226 vm-mail.com (206.82.182.226)<br>  by gmwlpba.org with SMTP; 19 Jan 2006 15:12:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-226 vm-mail.com with SMTP: 19 Jan 2006 15:11:50 -0600<br>X-ClientHost<br>1061051090641051161001051001011111601011001001141051031041160460<br>9911109<br>X-MailgID: 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@iddsbostendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335708@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@iddsbostend right.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-rewards.com> | vm-mail.com | gmwlpba.org, iddsbostendright.com | Ad for online gaming site | Images Missing - Forward from SPAM filter | X-Persona: <Bonnie><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 1-jim@iddsbostendright.com<br>Received: (qmail 23168 invoked from network); 19 Jan 2006 15:12:10 -0600<br>Received: from vm-182-226 vm-mail.com (206.82.182.226)<br>  by gmwlpba.org with SMTP; 19 Jan 2006 15:12:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-226 vm-mail.com with SMTP: 19 Jan 2006 15:11:57 -0600<br>X-ClientHost<br>1061051090641051161001051001011111601011001001141051031041160460<br>9911109<br>X-MailgID: 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@iddsbostendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335708@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1263/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididnotend right.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days, take my challenge | MailCenter <mailcenter+335286@v m-rewards.com> | vm-mail.com | gmvalpha.org, ididnotendright.com | Ad for Robert Allen's wealth building program | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 20033 invoked from network); 16 Jan 2006 18:21:41 -0600<br>Received: from vm-180-118 vm-mail.com (206.82.180.118)<br>by gmvalpha.org with SMTP; 16 Jan 2006 18:21:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-118 vm-mail.com with SMTP; 16 Jan 2006 18:21:26 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100114105103104116460<br>99111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: 20k in 90 days, take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididnotend right.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days, take my challenge | MailCenter <mailcenter+335286@v m-rewards.com> | vm-mail.com | gmvalpha.org, ididnotendright.com | Ad for Robert Allen's wealth building program | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 20033 invoked from network); 16 Jan 2006 18:21:41 -0600<br>Received: from vm-180-118 vm-mail.com (206.82.180.118)<br>by gmvalpha.org with SMTP; 16 Jan 2006 18:21:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-118 vm-mail.com with SMTP; 16 Jan 2006 18:21:26 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100114105103104116460<br>99111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: 20k in 90 days, take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididnotend right.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335808@v m-rewards.com> | vm-mail.com | gmvalpha.org, ididnotendright.com | Ad for Sears window replacements | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335808@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 32390 invoked from network); 20 Jan 2006 06:27:10 -0600<br>Received: from vm-182-186 vm-mail.com (206.82.182.186)<br>by gmvalpha.org with SMTP; 20 Jan 2006 06:27:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-186 vm-mail.com with SMTP; 20 Jan 2006 06:26:55 -0600<br>X-ClientHost: 1001051090641051161001051001101111160110100114105103104116460<br>99111109<br>X-MailingID: 335808<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335808@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@idahobestonright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335808@vm-rewards.com> | vm-mail.com | gmwalpha.org, idahobestonright.com | Ad for Sears window replacements | | X-Persona: <Bonnie> Return-Path: <mailcenter+335808@vm-mail.com> Delivered-To: 1-jim@idahobestonright.com Received: (qmail 32390 invoked from network); 20 Jan 2006 06:27:10 -0600 Received: from vm-182-186.vm-mail.com (206.82.182.186) by gmwalpha.org with SMTP; 20 Jan 2006 06:27:09 -0600 Received: from vm-omni.com (192.168.3.20) by vm-182-186.vm-mail.com with SMTP; 20 Jan 2006 06:26:55 -0600 X-ClientHost 100105190641051160010510011011110111110001114105103104116060 99111109 X-MailingID: 335808 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <jim@idahobestonright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335808@vm-rewards.com> Subject: Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idahobestonright.com> | University of Phoenix <Univ@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@vm-rewards.com> | vm-mail.com | gmwalpha.org, idahobestonright.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter+335632@vm-mail.com> Delivered-To: 1-jim@idahobestonright.com Received: (qmail 21604 invoked from network); 19 Jan 2006 05:35:08 -0600 Received: from vm-177-58.vm-mail.com (206.82.177.58) by gmwalpha.org with SMTP; 19 Jan 2006 05:35:04 -0600 Received: from vm-omni.com (192.168.3.20) by vm-177-58.vm-mail.com with SMTP; 19 Jan 2006 05:11:25 -0600 X-ClientHost 100105190641051160010510011011110111110001114105103104116060 99111109 X-MailingID: 335632 From: University of Phoenix Online <Univ@vm-mail.com> To: Friend <jim@idahobestonright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idahobestonright.com> | University of Phoenix <Univ@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@vm-rewards.com> | vm-mail.com | gmwalpha.org, idahobestonright.com | Ad for University of Phoenix online education | | X-Persona: <Bonnie> Return-Path: <mailcenter+335632@vm-mail.com> Delivered-To: 1-jim@idahobestonright.com Received: (qmail 21604 invoked from network); 19 Jan 2006 05:35:08 -0600 Received: from vm-177-58.vm-mail.com (206.82.177.58) by gmwalpha.org with SMTP; 19 Jan 2006 05:35:04 -0600 Received: from vm-omni.com (192.168.3.20) by vm-177-58.vm-mail.com with SMTP; 19 Jan 2006 05:11:25 -0600 X-ClientHost 100105190641051160010510011011110111110001114105103104116060 99111109 X-MailingID: 335632 From: University of Phoenix Online <Univ@vm-mail.com> To: Friend <jim@idahobestonright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

1264/3288

1265/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@didisotendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+335734@vm-rewards.com> | vm-mail.com | gmwalpha.org, iididisotendright.com | Ad for VistaPrint business cards | | X-Persona: <\$nome><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 1-jim@didisotendright.com<br>Received: (qmail 4453 invoked from network); 19 Jan 2006 17:59:28 -0600<br>Received: from vm-182-114 vm-mail.com (206.82.182.114)<br>by gmwalpha.org with SMTP; 19 Jan 2006 17:59:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-114 vm-mail.com with SMTP; 19 Jan 2006 17:59:15 -0600<br>X-ClientHost:<br>100105190064105116100105100110111160111010001141051031041160460<br>99111109<br>X-MailingID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend ^jim@didisotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@didisotendright.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+335734@vm-rewards.com> | vm-mail.com | gmwalpha.org, iididisotendright.com | Ad for VistaPrint business cards | | X-Persona: <\$nome><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 1-jim@didisotendright.com<br>Received: (qmail 4453 invoked from network); 19 Jan 2006 17:59:28 -0600<br>Received: from vm-182-114 vm-mail.com (206.82.182.114)<br>by gmwalpha.org with SMTP; 19 Jan 2006 17:59:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-114 vm-mail.com with SMTP; 19 Jan 2006 17:59:15 -0600<br>X-ClientHost:<br>100105190064105116100105100110111160111010001141051031041160460<br>99111109<br>X-MailingID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend ^jim@didisotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | | | | | | | | | |
| 1/21/2006 | Friend <jim@didisotendright.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | gmwalpha.org, iididisotendright.com | Ad for wealth growth product | Duplicate | X-Persona: <\$nome><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: 1-jim@didisotendright.com<br>Received: (qmail 20033 invoked from network); 16 Jan 2006 18:21:41 -0600<br>Received: from vm-180-118 vm-mail.com (206.82.180.118)<br>by gmwalpha.org with SMTP; 16 Jan 2006 18:21:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-118 vm-mail.com with SMTP; 16 Jan 2006 18:21:26 -0600<br>X-ClientHost:<br>100105190064105116100105100110111160111010001141051031041160460<br>99111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Friend ^jim@didisotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@aldubotend right.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days, take my challenge | MailCenter <mailcenter+335286@vm-mail.com> m-rewards.com> | vm-mail.com | gnwalpha.org, aldubotendright.com | Ad for wealth growth product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335286@vn-mail.com><br>Delivered-To: 1+jim@aldubotendright.com<br>Received: (qmail 20033 invoked from network); 16 Jan 2006 18:21:41 -0600<br>Received: from vm-180-118 vm-mail.com (206.82.180.118)<br>by gnwalpha.org with SMTP; 16 Jan 2006 18:21:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-118 vm-mail.com with SMTP; 16 Jan 2006 18:21:26 -0600<br>X-ClientHost:<br>100105100641051161000150010111116011101001141051031041160460<br>99111109<br>X-MailingID: 335286<br>From: Robert Allen <RobertAllen@vn-mail.com><br>To: Friend <jim@aldubotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vn-rewards.com><br>Subject: 20k in 90 days , take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@aldubotend right.com> | Home Specialist <HomeSpecialist@vn-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335888@vn-mail.com> m-rewards.com> | vm-mail.com | gnwalpha.org, aldubotendright.com | Ad for window service/products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335888@vn-mail.com><br>Delivered-To: 1+jim@aldubotendright.com<br>Received: (qmail 32390 invoked from network); 20 Jan 2006 06:27:10 -0600<br>Received: from vm-182-186 vm-mail.com (206.82.182.186)<br>by gnwalpha.org with SMTP; 20 Jan 2006 06:27:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-186 vm-mail.com with SMTP; 20 Jan 2006 06:26:55 -0600<br>X-ClientHost:<br>100105100641051161000150010111116011101001141051031041160460<br>99111109<br>X-MailingID: 335888<br>From: Home Specialist <HomeSpecialist@vn-mail.com><br>To: Friend <jim@aldubotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335888@vn-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@aldubotend right.com> | Home Specialist <HomeSpecialist@vn-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335888@vn-mail.com> m-rewards.com> | vm-mail.com | gnwalpha.org, aldubotendright.com | Ad for window service/products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335888@vn-mail.com><br>Delivered-To: 1+jim@aldubotendright.com<br>Received: (qmail 32390 invoked from network); 20 Jan 2006 06:27:10 -0600<br>Received: from vm-182-186 vm-mail.com (206.82.182.186)<br>by gnwalpha.org with SMTP; 20 Jan 2006 06:27:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-186 vm-mail.com with SMTP; 20 Jan 2006 06:26:55 -0600<br>X-ClientHost:<br>100105100641051161000150010111116011101001141051031041160460<br>99111109<br>X-MailingID: 335888<br>From: Home Specialist <HomeSpecialist@vn-mail.com><br>To: Friend <jim@aldubotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335888@vn-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1267/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | | | | | | | | | |
| | Friend <jim@ididnotsend right.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-mail.com> | vm-mail.com | gmwalpha.org, ididnotsendright.com | [unknown, content removed] | Duplicate | X-Persona: <Romeo> Return-Path: <mailcenter335708@vm-mail.com> Delivered-To: 1-jim@ididnotsendright.com Received: (qmail 23168 invoked from network); 19 Jan 2006 15:12:10 -0600 Received: from vm-182-226.vm-mail.com (206.82.182.226) by gmwalpha.org with SMTP; 19 Jan 2006 15:12:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 19 Jan 2006 15:11:57 -0600 X-ClientHost: 10010519064410511610010510910011011111610011101000141051031041160460 99111109 X-MailingID: 335708 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Friend <jim@ididnotsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335708@vm-rewards.com> Subject: Play all your favorite Casino games just for fun Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | | | | | | | | | |
| | Friend <jim@ididnotsend right.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-mail.com> | vm-mail.com | gmwalpha.org, ididnotsendright.com | [unknown, content removed] | | X-Persona: <Romeo> Return-Path: <mailcenter335708@vm-mail.com> Delivered-To: 1-jim@ididnotsendright.com Received: (qmail 23168 invoked from network); 19 Jan 2006 15:12:10 -0600 Received: from vm-182-226.vm-mail.com (206.82.182.226) by gmwalpha.org with SMTP; 19 Jan 2006 15:12:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-226.vm-mail.com with SMTP; 19 Jan 2006 15:11:57 -0600 X-ClientHost: 10010519064410511610010510910011011111610011101000141051031041160460 99111109 X-MailingID: 335708 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Friend <jim@ididnotsendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335708@vm-rewards.com> Subject: Play all your favorite Casino games just for fun Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1268/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/21/2006 | Jay <jay@jaycelia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | grwalpha.org, jaycelia.com | Ad for debt mitigation service | | X-Persona: <Jay> Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600 Received: from vm-177-21.vm-mail.com (206.82.177.21) by grwalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600 Received: from vm-mail.com (192.168.2.20) by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335008@vm-rewards.com> | vm-mail.com | grwalpha.org, jaycelia.com | Ad for debt mitigation service | | X-Persona: <Jay> Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600 Received: from vm-177-21.vm-mail.com (206.82.177.21) by grwalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600 Received: from vm-mail.com (192.168.2.20) by vm-177-21.vm-mail.com with SMTP; 13 Jan 2006 03:58:54 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK,BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter+335606@m-rewards.com> | vn-mail.com | gmwalpha.org, jaycelia.com | Ad for debt mitigation service | | X-Persona: <Jay> / Return-Path: <mailcenter335606@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 13218 invoked from network); 13 Jan 2006 03:59:21 -0600 / Received: from vm-177-21.vm-mail.com (206.82.177.21) by gmwalpha.org with SMTP; 13 Jan 2006 03:59:20 -0600 / Received: from vm-mail.com (192.168.120) by vm-177-21.vm-mail.com with SMTP: 13 Jan 2006 03:58:54 -0600 / X-ClientHost: 106097121064106097121099101108105097304609911109 / X-MailingID: 335606 / From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+335606@vm-rewards.com> / Subject: Lift the burden of debt today / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ***** / X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335274@m-rewards.com> | vn-mail.com | gmwalpha.org, jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jay> / Return-Path: <mailcenter335274@vm-mail.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 9088 invoked from network); 16 Jan 2006 15:20:23 -0600 / Received: from vm-182-96.vm-mail.com (206.82.182.96) by gmwalpha.org with SMTP; 16 Jan 2006 15:20:20 -0600 / Received: from vm-mail.com (192.168.120) by vm-182-96.vm-mail.com with SMTP: 16 Jan 2006 15:20:07 -0600 / X-ClientHost: 106097121064106097121099101108105097304609911109 / X-MailingID: 335274 / From: Bingo City <BingoCity@vm-mail.com> / To: Jay <jay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+335274@vm-rewards.com> / Subject: *****SPAM***** Play bingo just for the fun of it / Mime-Version: 1.0 / Content-Type: text/html / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 / X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335274@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+335274@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9088 invoked from network); 16 Jan 2006 15:20:23 -0600 Received: from vm-182-96.vm-mail.com (206.82.182.96) by gmailpha.org with SMTP; 16 Jan 2006 15:20:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-96.vm-mail.com with SMTP; 16 Jan 2006 15:20:07 -0600 X-ClientHost: 106097121046097121099101108105097046099111109 X-MailingID: 335274 From: Bingo City <BingoCity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335274@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Bingo City <BingoCity@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335274@vm-rewards.com> | | gmailpha.org, jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+335274@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9088 invoked from network); 16 Jan 2006 15:20:23 -0600 Received: from vm-182-96.vm-mail.com (206.82.182.96) by gmailpha.org with SMTP; 16 Jan 2006 15:20:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-96.vm-mail.com with SMTP; 16 Jan 2006 15:20:07 -0600 X-ClientHost: 106097121046097121099101108105097046099111109 X-MailingID: 335274 From: Bingo City <BingoCity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335274@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <GlamourShotsOffers@vm-mail.com>> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter=334702@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for photography services & products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31264 invoked from network); 11 Jun 2006 00:33:17 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br>by gmwalpha.org with SMTP; 11 Jun 2006 00:33:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233 vm-mail.com with SMTP; 11 Jun 2006 00:33:04 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 334702<br>To: Jay <jay@jaycelia.com><br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerch.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 0.6 SUBJ_DOLLARS Subject starts with dollar amount |
| 1/21/2006 | Jay <jay@jaycelia.com <GlamourShotsOffers@vm-mail.com>> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter=334702@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for photography services & products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31264 invoked from network); 11 Jun 2006 00:33:17 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br>by gmwalpha.org with SMTP; 11 Jun 2006 00:33:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233 vm-mail.com with SMTP; 11 Jun 2006 00:33:04 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 334702<br>To: Jay <jay@jaycelia.com><br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerch.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 0.6 SUBJ_DOLLARS Subject starts with dollar amount |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | *****SPAM***** $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for photography services & products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31204 invoked from network); 11 Jun 2006 00:33:17 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br>by gmwalpha.org with SMTP; 11 Jun 2006 00:33:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233 vm-mail.com with SMTP; 11 Jan 2006 00:33:04 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991110 9<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: *****SPAM***** $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshomork.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_MESSAGE,LIMITED_TIME_ONLY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_DOLLARS, autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 0.6 SUBJ_DOLLARS Subject starts with dollar amount |
| 1/21/2006 | Jay <jay@jaycelia.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for car insurance quotes | Duplicate, forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335628@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10981 invoked from network); 19 Jan 2006 01:00:53 -0600<br>Received: from vm-182-194 vm-mail.com (206.82.182.194)<br>by gmwalpha.org with SMTP; 19 Jan 2006 01:00:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-194 vm-mail.com with SMTP; 19 Jan 2006 01:00:40 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991110 9<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshomork.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | Jay <jay@jaycelia.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335628@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10981 invoked from network); 19 Jan 2006 01:00:53 -0600 Received: from vm-182-194 vm-mail.com (206.82.182.194) by gmwalpha.org with SMTP; 19 Jan 2006 01:00:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-194.vm-mail.com with SMTP; 19 Jan 2006 01:00:40 -0600 X-ClientHost 1060972106097121099101108105097046099111109 X-MailingID 335628 From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335628@vm-rewards.com> Subject: *****SPAM**** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| | | | | | | | | | X-Spam-Report: X-Persona: <Jay> Return-Path: <mailcenter335628@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 10981 invoked from network); 19 Jan 2006 01:00:53 -0600 Received: from vm-182-194 vm-mail.com (206.82.182.194) by gmwalpha.org with SMTP; 19 Jan 2006 01:00:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-194.vm-mail.com with SMTP; 19 Jan 2006 01:00:40 -0600 X-ClientHost 1060972106097121099101108105097046099111109 X-MailingID 335628 From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335628@vm-rewards.com> Subject: *****SPAM**** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/2/2006 | Jay <jay@jaycelia.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Ad for car insurance quotes | Duplicate, forward from spam filter. | |

1274/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <joni@jaykayspl ace.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter+335884@v m-rewards.com> | vm-mail.com | gmwahba.org, jaykaysplace.com | Ad for eBay business system | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com> Return-Path <mailcenter335884@vm-mail.com> Delivered-To 12-joni@jaykayplace.com Received: (qmail 3748 invoked from network); 20 Jan 2006 15:16:34 -0600 Received: from vm-177-93.vm-mail.com (206.82.177.93) by gmwahba.org with SMTP; 20 Jan 2006 15:16:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-93.vm-mail.com with SMTP; 20 Jan 2006 15:16:17 -0600 X-ClientHost 10611110064106097121107097121151121080970991034609911109 X-MailingID 335884 From: Auction Success <AuctionSuccess@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335884@vm-rewards.com> Subject: *****SPAM***** The original eBay success kit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N |
| 1/21/2006 | Friend <joni@jaykayspl ace.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter+335884@v m-rewards.com> | vm-mail.com | gmwahba.org, jaykaysplace.com | Ad for eBay business system | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com> Return-Path <mailcenter335884@vm-mail.com> Delivered-To 12-joni@jaykayplace.com Received: (qmail 3748 invoked from network); 20 Jan 2006 15:16:34 -0600 Received: from vm-177-93.vm-mail.com (206.82.177.93) by gmwahba.org with SMTP; 20 Jan 2006 15:16:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-93.vm-mail.com with SMTP; 20 Jan 2006 15:16:17 -0600 X-ClientHost 10611110064106097121107097121151121080970991034609911109 X-MailingID 335884 From: Auction Success <AuctionSuccess@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335884@vm-rewards.com> Subject: *****SPAM***** The original eBay success kit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Advantage Language co <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter335936@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for language software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28259 invoked from network); 21 Jan 2006 09:31:20 -0600<br>Received: from vm-180-199.vm-mail.com (206.82.180.199)<br>  by gordonworks.com with SMTP; 21 Jan 2006 09:31:20 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-180-199.vm-mail.com with SMTP; 21 Jan 2006 09:31:07 -0600<br>X-ClientHost<br>09910118010597060910011081050971060971210460991111109<br>X-MailingID 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335936@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |
| 1/21/2006 | Friend <celia@celiajay.com> | Advantage Language co <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter335936@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for language software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28259 invoked from network); 21 Jan 2006 09:31:20 -0600<br>Received: from vm-180-199.vm-mail.com (206.82.180.199)<br>  by gordonworks.com with SMTP; 21 Jan 2006 09:31:20 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-180-199.vm-mail.com with SMTP; 21 Jan 2006 09:31:07 -0600<br>X-ClientHost<br>09910118010597060910011081050971060971210460991111109<br>X-MailingID 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335936@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |

Log for archive virtumundo-omni.mbx ("VO1")

1276/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@ccliajuy.com> | Advantage Language <Language@vn-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter=335936@vn-rewards.com> | vn-mail.com | gordonworks.com, ccliajuy.com | Ad for language software | Forward from SPAM filter | Delivered-To: 11-cclia@ccliajuy.com X-ClientHost: 09010110810509706409910110810509712046099111109 X-MailingID: 335936 From: Advantage Language <Language@vn-mail.com> To: Friend <cclia@ccliajuy.com> Reply-To: MailCenter <mailcenter=335936@vn-rewards.com> Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, |
| | | | | | | | | | HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, * X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us * 0.0 HTML_MESSAGE BODY: HTML included in message * 0.1 HTML_TAG_EXISTS_TBODY BODY: HTML has "body" tag * 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIM * 0.9 BLANK_LINES_70_80 BODY: Message body has 70-80% blan X-Persona: <Chia> |
| 1/21/2006 | Friend <cclia@ccliajuy.com> | Home Specialist <HomeSpecialist@vn-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter=335808@vn-mail.com> | vn-mail.com | gordonworks.com, ccliajuy.com | Ad for Sears window replacements | Forward from SPAM filter | Return-Path: <mailcenter335808@vn-mail.com> Delivered-To: 11-cclia@ccliajuy.com X-ClientHost: cclia@ccliajuy.com Received: (qmail 31106 invoked from network); 20 Jan 2006 06:32:49 -0600 Received: from vm-177-50.vm-mail.com (206.82.177.50) by gordonworks.com with SMTP; 20 Jan 2006 06:32:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50.vm-mail.com with SMTP; 20 Jan 2006 06:32:35 -0600 X-ClientHost: 09010110810509706409910110810509712046099111109 X-MailingID: 335808 From: Home Specialist <HomeSpecialist@vn-mail.com> To: Friend <cclia@ccliajuy.com> Reply-To: MailCenter <mailcenter=335808@vn-mail.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajoy.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows : Replace your drafty, ugly windows | MailCenter <mailcenter335808@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajoy.com | Ad for Sears window replacements | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335808@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 31106 invoked from network); 20 Jan 2006 06:32:49 -0600 Received: from vm-177-50-vm-mail.com (206.82.177.50) by gordonworks.com with SMTP; 20 Jan 2006 06:32:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50 vm-mail.com with SMTP; 20 Jan 2006 06:32:35 -0600 X-ClientHost 0991018160970640990101108105907106097120046099111109 X-MailingID: 335808 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335808@vm-rewards.com> Subject: *****SPAM**** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 1/21/2006 | Friend <celia@celiajoy.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows : Replace your drafty, ugly windows | MailCenter <mailcenter335808@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajoy.com | Ad for Sears window replacements | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335808@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 31106 invoked from network); 20 Jan 2006 06:32:49 -0600 Received: from vm-177-50-vm-mail.com (206.82.177.50) by gordonworks.com with SMTP; 20 Jan 2006 06:32:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50 vm-mail.com with SMTP; 20 Jan 2006 06:32:35 -0600 X-ClientHost 0991018160970640990101108105907106097120046099111109 X-MailingID: 335808 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335808@vm-rewards.com> Subject: *****SPAM**** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

1278/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididntsend right.com> | Advantage Language <Languages@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@v m-rewards.com> | vm-mail.com | gordonworks.com, ididntsendright.com | Ad for free language course products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 3424 invoked from network); 21 Jan 2006 09:14:23 -0600<br>Received: from vm-182-112.vm-mail.com (206.82.182.112)<br>by gordonworks.com with SMTP; 21 Jan 2006 09:14:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-112.vm-mail.com with SMTP; 21 Jan 2006 09:14:09 -0600<br>X-ClientHost:<br>10010519064105116100105100110111116011101001141051031411160460<br>99111109<br>X-MailID? 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididntsend right.com> | Advantage Language <Languages@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@v m-rewards.com> | vm-mail.com | gordonworks.com, ididntsendright.com | Ad for free language course products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 1-jim@ididntsendright.com<br>Received: (qmail 3424 invoked from network); 21 Jan 2006 09:14:23 -0600<br>Received: from vm-182-112.vm-mail.com (206.82.182.112)<br>by gordonworks.com with SMTP; 21 Jan 2006 09:14:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-112.vm-mail.com with SMTP; 21 Jan 2006 09:14:09 -0600<br>X-ClientHost:<br>10010519064105116100105100110111116011101001141051031411160460<br>99111109<br>X-MailID? 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jim@ididntsendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for weight loss service/products | | X-Persona- <Jay> Return-Path: <mailcenter335584@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 4480 invoked from network); 18 Jan 2006 18:30:57 -0600 Received: from vm-181-74.vm-mail.com (206.82.181.74) by gordonworks.com with SMTP; 18 Jan 2006 18:30:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-74.vm-mail.com with SMTP; 18 Jan 2006 18:30:45 -0600 X-ClientHost: 1060972106497121099101108105097046099111109 X-MailingID: 335584 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335584@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for weight loss service/products | Duplicate | X-Persona- <Jay> Return-Path: <mailcenter335584@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 4480 invoked from network); 18 Jan 2006 18:30:57 -0600 Received: from vm-181-74.vm-mail.com (206.82.181.74) by gordonworks.com with SMTP; 18 Jan 2006 18:30:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-74.vm-mail.com with SMTP; 18 Jan 2006 18:30:45 -0600 X-ClientHost: 1060972106497121099101108105097046099111109 X-MailingID: 335584 From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335584@vm-rewards.com> Subject: Shed unwanted pounds now with NutriSystem. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <jaycelia.com>> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for weight loss service/products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335584@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4480 invoked from network) 18 Jan 2006 18:30:57 -0600<br>Received: from vm-181-74.vm-mail.com (206.82.181.74)<br>by gordonworks.com with SMTP; 18 Jan 2006 18:30:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-74.vm-mail.com with SMTP: 18 Jan 2006 18:30:45 -0600<br>X-ClientHost: 106097121046097121099101108105097094609111109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com <jaycelia.com>> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | ridubionedright.com, jaycelia.com | Ad for earning extra income with link to dollar store business | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter+334714@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by ridubionedright.com with SMTP; 11 Jan 2006 03:39:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP: 11 Jan 2006 03:39:14 -0600<br>X-ClientHost: 106097121046097121099101108105097094609111109<br>X-MailingID: 334714<br>From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334714@vm-rewards.com><br>Subject: *****SPAM***** Start your own internet business now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamFlag: YES<br>X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARS ET,<br>NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESEN T<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycela.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-email.com | infidobotendright.com, jaycela.com | Ad for earning extra income with link to dollor store business | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600 Received: from vm-180-12.vm-email.com (206.82.180.12) by infidobotendright.com with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-12.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARS NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESEN version=2.63 |
| 1/21/2006 | Jay <jay@jaycela.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | *****SPAM***** Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-email.com | infidobotendright.com, jaycela.com | Ad for earning extra income with link to dollor store business | Forward from SPAM filter | X-Spam-Report: X-Persona: <Jay> Return-Path: <mailcenter334714@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 7936 invoked from network) 11 Jan 2006 03:39:28 -0600 Received: from vm-180-12.vm-email.com (206.82.180.12) by infidobotendright.com with SMTP; 11 Jan 2006 03:39:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-12.vm-mail.com with SMTP; 11 Jan 2006 03:39:14 -0600 X-ClientHost: 10609712106410609712109910110810509704609911109 X-MailingID: 334714 From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334714@vm-rewards.com> Subject: *****SPAM***** Start your own internet business now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARS NORMAL_HTTP_TO_IP,SUBJ_YOUR_OWN,X_MAIL_ID_PRESEN version=2.63 X-Submandate.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@ccliajay.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM**** The original eBay success kit | MailCenter <mailcenter＝335884@vm-rewards.com> | AuctionSuccess@vm-mail.com | iufohotendright.com, ccliajay.com | Ad for eBay business system | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter335884@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 18082 invoked from network); 20 Jan 2006 15:43:41 -0600 Received: from vm-180-78.vm-mail.com (206.82.180.78) by iufohotendright.com with SMTP; 20 Jan 2006 15:43:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-78.vm-mail.com with SMTP; 20 Jan 2006 15:43:28 -0600 X-ClientHost (09010110810509710604099101108105097106097121046099111109 X-MailingID: 335884 From: Auction Success <AuctionSuccess@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter＝335884@vm-rewards.com> Subject: *****SPAM**** The original eBay success kit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report: |
| 1/21/2006 | Friend <cclia@ccliajay.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM**** The original eBay success kit | MailCenter <mailcenter＝335884@vm-rewards.com> | AuctionSuccess@vm-mail.com | iufohotendright.com, ccliajay.com | Ad for eBay business system | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter335884@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 18082 invoked from network); 20 Jan 2006 15:43:41 -0600 Received: from vm-180-78.vm-mail.com (206.82.180.78) by iufohotendright.com with SMTP; 20 Jan 2006 15:43:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-78.vm-mail.com with SMTP; 20 Jan 2006 15:43:28 -0600 X-ClientHost (09010110810509710604099101108105097106097121046099111109 X-MailingID: 335884 From: Auction Success <AuctionSuccess@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter＝335884@vm-rewards.com> Subject: *****SPAM**** The original eBay success kit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Checker- |

Log for archive virtumundo-omni.mbx ("VO1")

1283/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@celiajay.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM**** The original eBay success kit | MailCenter <mailcenter-335884@vm-rewards.com> | vm-mail.com | itdubotendnght.com, celiajay.com | Ad for eBay business system | | X-Persona: <Celia><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18082 invoked from network); 20 Jan 2006 15:43:41 -0600<br>Received: from vm-180-78.vm-mail.com (206.82.180.78)<br>  by itdubotendnght.com with SMTP; 20 Jan 2006 15:43:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-78.vm-mail.com with SMTP; 20 Jan 2006 15:43:28 -0600<br>X-ClientHost<br>{0991011081050970640991011081050971060971210460991111109<br>X-MailingID} 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335884@vm-rewards.com><br>Subject: *****SPAM**** The original eBay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| | | | | | | | | Forward from SPAM filter | |
| 1/21/2006 | Friend <cclia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM**** How to arrange your space to energize your life | MailCenter <mailcenter-335610@vm-rewards.com> | vm-mail.com | itdubotendnght.com, celiajay.com | Ad for online test/quizzes site | Forward from SPAM filter | X-Spam-Report:<br>X-Persona: <Celia><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15522 invoked from network); 18 Jan 2006 21:44:06 -0600<br>Received: from vm-177-110.vm-mail.com (206.82.177.110)<br>  by itdubotendnght.com with SMTP; 18 Jan 2006 21:44:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-110.vm-mail.com with SMTP; 18 Jan 2006 21:43:51 -0600<br>X-ClientHost<br>{0991011081050970640991011081050971060971210460991111109<br>X-MailingID} 335610<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335610@vm-rewards.com><br>Subject: *****SPAM**** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celui@celuajuy.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+3356f0@vm-rewards.com> | vm-mail.com | nfdsbotedright.com, celuajuy.com | Ad for online tests/quizzes site | Forward from SPAM filter | X-Persona: <Celui><br>Return-Path: <mailcenter3356f0@vm-mail.com><br>Delivered-To: 11-celui@celuajuy.com<br>Received: (qmail 15522 invoked from network); 18 Jan 2006 21:44:06 -0600<br>Received: from vm-177-110 vm-mail.com (206.82.177.110)<br>  by nfdsbotedright.com with SMTP; 18 Jan 2006 21:44:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-110 vm-mail.com with SMTP; 18 Jan 2006 21:43:51 -0600<br>X-ClientHost<br>09901018050970640990101108105097106097121046099111109<br>X-MailingID: 3356f0<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celui@celuajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3356f0@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>  autolearn=no version=2.63 |
| 1/21/2006 | Friend <celui@celuajuy.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+3356f0@vm-rewards.com> | vm-mail.com | nfdsbotedright.com, celuajuy.com | Ad for online tests/quizzes site | Forward from SPAM filter | X-Persona: <Celui><br>Return-Path: <mailcenter3356f0@vm-mail.com><br>Delivered-To: 11-celui@celuajuy.com<br>Received: (qmail 15522 invoked from network); 18 Jan 2006 21:44:06 -0600<br>Received: from vm-177-110 vm-mail.com (206.82.177.110)<br>  by nfdsbotedright.com with SMTP; 18 Jan 2006 21:44:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-110 vm-mail.com with SMTP; 18 Jan 2006 21:43:51 -0600<br>X-ClientHost<br>09901018050970640990101108105097106097121046099111109<br>X-MailingID: 3356f0<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celui@celuajuy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3356f0@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>  autolearn=no version=2.63 |

1285/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Advance Your Career <AdvanceCareer@vm-mail.com> | Advance your career with an online degree | MailCenter <mailcenter-335656@vm-rewards.com> | vm-mail.com | itidubstonedright.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335656@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24484 invoked from network); 19 Jan 2006 09:17:39 -0600 Received: from vm-177-13.vm-mail.com (206.82.177.13) by itidubstonedright.com with SMTP; 19 Jan 2006 09:17:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-13.vm-mail.com with SMTP; 19 Jan 2006 09:17:24 -0600 X-ClientHost: 1060972110641060972110910110810509170460991111109 X-MailingID: 335636 From: Advance Your Career <AdvanceCareer@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335656@vm-rewards.com> Subject: Advance your career with an online degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Advance Your Career <AdvanceCareer@vm-mail.com> | Advance your career with an online degree | MailCenter <mailcenter-335656@vm-rewards.com> | vm-mail.com | itidubstonedright.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335656@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24484 invoked from network); 19 Jan 2006 09:17:39 -0600 Received: from vm-177-13.vm-mail.com (206.82.177.13) by itidubstonedright.com with SMTP; 19 Jan 2006 09:17:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-13.vm-mail.com with SMTP; 19 Jan 2006 09:17:24 -0600 X-ClientHost: 1060972110641060972110910110810509170460991111109 X-MailingID: 335636 From: Advance Your Career <AdvanceCareer@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335656@vm-rewards.com> Subject: Advance your career with an online degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

1286/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Advance Your Career <AdvanceCareer@vm-mail.com> | Advance your career with an online degree | MailCenter <mailcenter+335636@vm-mail.com m-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for online degree service |  | X-Persona: <Jay><br>Return-Path: <mailcenter335636@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 19 Jan 2006 09:17:39 -0600<br>Received: from vm-177-13.vm-mail.com (206.82.177.13)<br>  by itdidnotendright.com with SMTP; 19 Jan 2006 09:17:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-13.vm-mail.com with SMTP; 19 Jan 2006 09:17:24 -0600<br>X-ClientHost: 106097121046097121099101108105097104609911109<br>X-MailingID: 335636<br>From: Advance Your Career <AdvanceCareer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335636@vm-rewards.com><br>Subject: Advance your career with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomweb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for online Bingo games | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1563 invoked from network); 20 Jan 2006 09:33:44 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>  by jammtomm.com with SMTP; 20 Jan 2006 09:33:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-108.vm-mail.com with SMTP; 20 Jan 2006 09:33:30 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335852@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for online Bingo games | Duplicate; forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1563 invoked from network); 20 Jan 2006 09:33:44 -0600 Received: from vm-177-108.vm-mail.com (206.82.177.108) by jammtomm.com with SMTP; 20 Jan 2006 09:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-108.vm-mail.com with SMTP; 20 Jan 2006 09:33:30 -0600 X-ClientHost (09910118010509706409910110810509710609712104609911109 X-MailingID: 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335852@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Friend <cclia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for online Bingo games | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 1563 invoked from network); 20 Jan 2006 09:33:44 -0600 Received: from vm-177-108.vm-mail.com (206.82.177.108) by jammtomm.com with SMTP; 20 Jan 2006 09:33:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-108.vm-mail.com with SMTP; 20 Jan 2006 09:33:30 -0600 X-ClientHost (09910118010509706409910110810509710609712104609911109 X-MailingID: 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335852@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

1288/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | | | | | | | | | |
| | Friend <jim@didatotentright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+335314@v m-rewards.com> | vm-mail.com | jammtomm.com, iddidotentright.com | Ad for coupon book product | Duplicate | X-Persona: <Bottone><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 1-jim@didatotentright.com<br>Received: (qmail 1059 invoked from network); 16 Jan 2006 21:39:55 -0600<br>Received: from vm-181-118 vm-mail.com (206.82.181.118)<br>by jammtomm.com with SMTP; 16 Jan 2006 21:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-118 vm-mail.com with SMTP; 16 Jan 2006 21:39:43 -0600<br>X-ClientHost:<br>1061051090641051161051050510011011111601110100114105103104116b460<br>9911109<br>X-MailqID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@didatotentright.com><br>Errors-To:  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335314@vm-rewards.com><br>Subject:  Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | | | | | | | | | |
| | Friend <jim@didatotentright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+335314@v m-rewards.com> | vm-mail.com | jammtomm.com, iddidotentright.com | Ad for coupon book product | | X-Persona: <Bottone><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 1-jim@didatotentright.com<br>Received: (qmail 1059 invoked from network); 16 Jan 2006 21:39:55 -0600<br>Received: from vm-181-118 vm-mail.com (206.82.181.118)<br>by jammtomm.com with SMTP; 16 Jan 2006 21:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-118 vm-mail.com with SMTP; 16 Jan 2006 21:39:43 -0600<br>X-ClientHost:<br>1061051090641051161051050510011011111601110100114105103104116b460<br>9911109<br>X-MailqID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@didatotentright.com><br>Errors-To:  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335314@vm-rewards.com><br>Subject:  Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | To: Friend <jim@didatotentright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+335314@v m-rewards.com> | vm-mail.com | jammtomm.com, iddidotentright.com | Ad for the Entertainment Book coupons | | X-Persona: <Bottone><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 1-jim@didatotentright.com<br>Received: (qmail 1059 invoked from network); 16 Jan 2006 21:39:55 -0600<br>Received: from vm-181-118 vm-mail.com (206.82.181.118)<br>by jammtomm.com with SMTP; 16 Jan 2006 21:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-118 vm-mail.com with SMTP; 16 Jan 2006 21:39:43 -0600<br>X-ClientHost:<br>1061051090641051161051050510011011111601110100114105103104116b460<br>9911109<br>X-MailqID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@didatotentright.com><br>Errors-To:  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335314@vm-rewards.com><br>Subject:  Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | To: Friend <jim@ididsbnoted right.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter=335314@vm-rewards.com> | vm-mail.com | jammitomm.com, ididsbnotedright.com | Ad for the Entertainment Book coupons | | X-Persona: <Bernie><br>Return-Path: <mailcenter335314@vm-mail.com><br>Delivered-To: 1=jim@ididsbnotedright.com<br>Received: (qmail 1059 invoked from network); 16 Jan 2006 21:39:55 -0600<br>Received: from vm-181-118 vm-mail.com (206.82.181.118)<br>by jammitomm.com with SMTP; 16 Jan 2006 21:39:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-118 vm-mail.com with SMTP; 16 Jan 2006 21:39:43 -0600<br>X-ClientHost: 10610510904105116100105100110111116101110100114105103114116046609911109<br>X-MailingID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@ididsbnotedright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335314@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Jay <jay@jayedia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter=334824@vm-rewards.com> | vm-mail.com | jammitomm.com, jayedia.com | Ad for DVD burner | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334824@vm-mail.com><br>Delivered-To: 10=jay@jayedia.com<br>Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600<br>Received: from vm-177-66 vm-mail.com (206.82.177.66)<br>by jammitomm.com with SMTP; 11 Jan 2006 21:24:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66 vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600<br>X-ClientHost: 106097121064106097121099101108310509703460991110 9<br>X-MailingID: 334824<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334824@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotels.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for DVD burner | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+334824@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by jammtomm.com with SMTP; 11 Jan 2006 21:24:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 334824<br>From DVDX <DVDX@vm-mail.com><br>To Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowbs.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+334824@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for DVD burner | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+334824@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22145 invoked from network); 11 Jan 2006 21:24:19 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by jammtomm.com with SMTP; 11 Jan 2006 21:24:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 11 Jan 2006 21:24:07 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 334824<br>From DVDX <DVDX@vm-mail.com><br>To Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomowbs.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <BlackSingleConnection@vm-mail.com> | Black Singles Connection <BlackSingleConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+334688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost: 1060972106097121099101108105097046099111109<br>X-MailgID: 334688<br>From: Black Singles Connection <BlackSingleConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on autolearn=no version=2.63<br>godotowork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 3 X-MAIL_ID PRESENT Message has X-MailingID header |
| 1/21/2006 | Jay <jay@jaycelia.com <BlackSingleConnection@vm-mail.com> | Black Singles Connection <BlackSingleConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+334688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600<br>Received: from vm-181-179 vm-mail.com (206.82.181.179)<br>by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179 vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600<br>X-ClientHost: 1060972106097121099101108105097046099111109<br>X-MailgID: 334688<br>From: Black Singles Connection <BlackSingleConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-mail.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on autolearn=no version=2.63<br>godotowork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 3 X-MAIL_ID PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online dating service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334688@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 28736 invoked from network); 10 Jan 2006 21:28:08 -0600 Received: from vm-181-179 vm-mail.com (206.82.181.179) by jammtomm.com with SMTP; 10 Jan 2006 21:28:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-179 vm-mail.com with SMTP; 10 Jan 2006 21:27:56 -0600 X-ClientHost: 10609712106410609712109910110810509703460991111109 X-MailingID: 334688 From Black Singles Connection <BlackSinglesConnection@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334688@vm-rewards.com> Subject: *****SPAM***** Meet black singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsofwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.5 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/21/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryiUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335236@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5594 invoked from network); 15 Jan 2006 08:19:57 -0600 Received: from vm-182-2 vm-mail.com (206.82.182.2) by jammtomm.com with SMTP; 15 Jan 2006 08:19:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-2 vm-mail.com with SMTP; 15 Jan 2006 08:19:46 -0600 X-ClientHost: 10609712106410609712109910110810509703460991111109 X-MailingID: 335236 From: DeVry University <DeVryiUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <joy@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335236@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5504 invoked from network); 15 Jan 2006 08:19:57 -0600 Received: from vm-182-2, vm-mail.com (206.82.182.2) by jammtomm.com with SMTP; 15 Jan 2006 08:19:56 -0600 Received: from vm-mail.com (192.168.20) by vm-182-2.vm-mail.com with SMTP; 15 Jan 2006 08:19:46 -0600 X-ClientHost: 1060971210641060971210910110810509704609911109 X-MailingID: 335236 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <joy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <joy@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335236@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335236@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 5504 invoked from network); 15 Jan 2006 08:19:57 -0600 Received: from vm-182-2, vm-mail.com (206.82.182.2) by jammtomm.com with SMTP; 15 Jan 2006 08:19:56 -0600 Received: from vm-mail.com (192.168.20) by vm-182-2.vm-mail.com with SMTP; 15 Jan 2006 08:19:46 -0600 X-ClientHost: 1060971210641060971210910110810509704609911109 X-MailingID: 335236 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <joy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335236@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com >> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@v m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for school locator service | | X-Persona: <Jay> Return-Path: <mailcenter335938@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15809 invoked from network); 21 Jan 2006 13:18:21 -0600 Received: from vm-180-147 vm-mail.com (206.82.180.147) by jammtomm.com with SMTP; 21 Jan 2006 13:18:21 -0600 Received: from vm-mail.com (192.168.20) by vm-180-147.vm-mail.com with SMTP; 21 Jan 2006 13:18:10 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335938 From: Find the Right School <FindtheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335938@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | |
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com >> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@v m-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for school locator service | | X-Persona: <Jay> Return-Path: <mailcenter335938@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15809 invoked from network); 21 Jan 2006 13:18:21 -0600 Received: from vm-180-147 vm-mail.com (206.82.180.147) by jammtomm.com with SMTP; 21 Jan 2006 13:18:21 -0600 Received: from vm-mail.com (192.168.20) by vm-180-147.vm-mail.com with SMTP; 21 Jan 2006 13:18:10 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335938 From: Find the Right School <FindtheRightSchool@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335938@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | | | | | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jayceda.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | jammtomm.com, jayceda.com | Ad for school locator service | | X-Persona: <Jay><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 10-jay@jayceda.com<br>Received: (qmail 15809 invoked from network); 21 Jan 2006 13:18:21 -0600<br>Received: from vm-180-147 vm-mail.com (206.82.180.147)<br>by jammtomm.com with SMTP; 21 Jan 2006 13:18:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-147.vm-mail.com with SMTP; 21 Jan 2006 13:18:10 -0600<br>X-ClientHost: 1060972110641060972110901011081050970346099111109<br>X-MailingID: 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Jay <jay@jayceda.com><br>Reply-To: MailCenter <mailcenter+335938@vm-mail.com><br>Errors-To: errors@vm-mail.com<br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goidomordx.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jayceda.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+335708@vm-rewards.com> | vm-mail.com | jammtomm.com, jayceda.com | Content missing | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 10-jay@jayceda.com<br>Received: (qmail 27776 invoked from network); 19 Jan 2006 15:13:23 -0600<br>Received: from vm-182-196 vm-mail.com (206.82.182.196)<br>by jammtomm.com with SMTP; 19 Jan 2006 15:13:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-196.vm-mail.com with SMTP; 19 Jan 2006 15:13:08 -0600<br>X-ClientHost: 1060972110641060972110901011081050970346099111109<br>X-MailingID: 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jayceda.com><br>Reply-To: MailCenter <mailcenter+335708@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goidomordx.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335568@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22885 invoked from network); 18 Jan 2006 15:29:26 -0600 Received: from vm-182.202.vm-mail.com (206.82.182.202) by jammtomm.com with SMTP; 18 Jan 2006 15:29:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182.202.vm-mail.com with SMTP; 18 Jan 2006 15:29:13 -0600 X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID 335568 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335568@vm-rewards.com> Subject: *****SPAM***** You've struck gold Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodromwirls.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for gold credit card | Duplicate, forward from spam filter. | X-ClientHost: 10609712106410609712109910110810509970460991111109 X-MailingID 335568 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+335568@vm-rewards.com> Subject: *****SPAM***** You've struck gold X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodromwirls.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us * 0.0 HTML_MESSAGE BODY: HTML included in message * 0.0 HTML_TAG_EXISTS_TBODY BODY: HTML has "tbody" tag * 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML * 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML * 2.2 HTML_IMAGE_ONLY_02 BODY: HTML_ONLY_Q2 BODY: HTML_images with 0-200 * 0.9 BLANK_LINES_70_80 BODY: Message body has 70-80% blank * 0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML \ |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+335708@js-vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Content missing | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27776 invoked from network); 19 Jan 2006 15:13:23 -0600<br>Received: from vm-182-196.vm-mail.com (206.82.182.196)<br>by jammtomm.com with SMTP; 19 Jan 2006 15:13:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-196.vm-mail.com with SMTP; 19 Jan 2006 15:13:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335708@js-vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomeweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/21/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+335568@js-vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for gold credit card | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22885 invoked from network); 18 Jan 2006 15:29:26 -0600<br>Received: from vm-182-202.vm-mail.com (206.82.182.202)<br>by jammtomm.com with SMTP; 18 Jan 2006 15:29:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-202.vm-mail.com with SMTP; 18 Jan 2006 15:29:13 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335568@js-vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomeweb.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jjay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter=335708@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Content missing | Duplicate forward from spam filter. | X-Persona: <Jay> / Return-Path: <mailcenter335708@vm-rewards.com> / Delivered-To: 10-jay@jaycelia.com / Received: (qmail 27776 invoked from network); 19 Jan 2006 15:13:23 -0600 / Received: from vm-182-196.vm-mail.com (206.82.182.196) / by jammtomm.com with SMTP; 19 Jan 2006 15:13:21 -0600 / Received: from vm-mail.com (192.168.2.20) / by vm-182-196.vm-mail.com with SMTP; 19 Jan 2006 15:13:08 -0600 / X-ClientHost: 106097121064106097121099101108105097034609911109 / X-MailgID: 335708 / From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> / To: Jay <jjay@jaycelia.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=335708@vm-rewards.com> / Subject: *****SPAM***** Play all your favorite Casino games just for fun / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshoworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autoloarr=no version=2.63 / X-Spam-Report: / * 1.0 DATE_MISSING Missing Date: header / * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header / * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i... |
| 1/21/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter=335708@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4jaysplace.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com> / Return-Path: <mailcenter335708@vm-rewards.com> / Delivered-To: 12-jon@jaykaysplace.com / Received: (qmail 27808 invoked from network); 19 Jan 2006 15:13:23 -0600 / Received: from vm-182-170.vm-mail.com (206.82.182.170) / by jammtomm.com with SMTP; 19 Jan 2006 15:13:21 -0600 / Received: from vm-mail.com (192.168.2.20) / by vm-182-170.vm-mail.com with SMTP; 19 Jan 2006 15:13:09 -0600 / X-ClientHost: 106111106041060971211070971211512108097099101046099111109 / X-MailgID: 335708 / From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> / To: Friend <jon@jaykaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter=335708@vm-rewards.com> / Subject: *****SPAM***** Play all your favorite Casino games just for fun / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goshoworks.com / X-Spam-Level: ******* / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autoloarr=no version=2.63 / X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jon@jayskayplac e.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+335708@js-m-rewards.com> | vm-mail.com | jammtmm.com, jqykayplace.com | [unknown, content removed] | Images Missing - Forward from SPAM filter | X-Persona: <jon@jayskayplace.com><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 12-jon@jayskayplace.com<br>Received: (qmail 27808 invoked from network); 19 Jan 2006 15:13:23 -0600<br>Received: from vm-182-170.vm-mail.com (206.82.182.170)<br>by jammtmm.com with SMTP; 19 Jan 2006 15:13:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-170.vm-mail.com with SMTP; 19 Jan 2006 15:13:09 -0600<br>X-ClientHost<br>1061111006410609712110709712111511210809709910104609911109<br>X-MailingID 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335708@js-m-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 1/21/2006 | Jay <jon@jayceia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@js-m-rewards.com> | vm-mail.com | jaycelia.com | Ad for free online bingo service | Duplicate | X-Spam-Report<br>X-Persona: <Jay><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8163 invoked from network); 20 Jan 2006 09:26:59 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2)<br>by jaycelia.com with SMTP; 20 Jan 2006 09:26:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 20 Jan 2006 09:26:47 -0600<br>X-ClientHost 1060972110641060697121099101108105097046099111109<br>X-MailingID 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jon@jayceia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335852@js-m-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_ONLYX<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8163 invoked from network); 20 Jan 2006 09:26:59 -0600<br>Received: from vm-181-2, vm-mail.com (208.82.181.2)<br>by jaycelia.com with SMTP; 20 Jan 2006 09:26:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 20 Jan 2006 09:26:47 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335852@vm-rewards.com><br>Subject: *****SPAM**** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowtek.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | * 1.0 DATE_MISSING Missing Date header<br>X-Persona: <Jay><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8163 invoked from network); 20 Jan 2006 09:26:59 -0600<br>Received: from vm-181-2, vm-mail.com (208.82.181.2)<br>by jaycelia.com with SMTP; 20 Jan 2006 09:26:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 20 Jan 2006 09:26:47 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335852@vm-rewards.com><br>Subject: *****SPAM**** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowtek.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

13012/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM***** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for wealth growth product | | X-Persona: <Jay> Return-Path: <mailcenter+334962@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600 Received: from vm-180.8 vm-mail.com (206.82.180.8) by jaycelia.com with SMTP; 12 Jan 2006 11:17:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180.8.vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600 by vm-180.8.vm-mail.com with SMTP 12 Jan 2006 11:17:10 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 334962 From: Robert A <RobertA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334962@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days? Take my next challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, antidsmtms.version2.63 HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT |
| 1/21/2006 | Jay <jay@jaycelia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM***** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for wealth growth product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+334962@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600 Received: from vm-180.8 vm-mail.com (206.82.180.8) by jaycelia.com with SMTP; 12 Jan 2006 11:17:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180.8.vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600 by vm-180.8.vm-mail.com with SMTP 12 Jan 2006 11:17:10 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 334962 From: Robert A <RobertA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334962@vm-rewards.com> Subject: *****SPAM***** 20k in 90 days? Take my next challenge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, antidsmtms.version2.63 HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Robert A <RobertA@vm-mail.com> | *****SPAM**** 20k in 90 days? Take my next challenge | MailCenter <mailcenter+334962@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for wealth growth product | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334962@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29121 invoked from network); 12 Jan 2006 11:17:23 -0600<br>Received: from vm-180.8 vm-mail.com (206.82.180.8)<br>  by jaycelia.com with SMTP; 12 Jan 2006 11:17:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180.8 vm-mail.com with SMTP; 12 Jan 2006 11:17:10 -0600<br>X-ClientHost: 1060972106407121090101108105097046090111109<br>X-MailingID: 334962<br>From: Robert A <RobertA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334962@vm-rewards.com><br>Subject: *****SPAM**** 20k in 90 days? Take my next challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>X-Spam-Report... version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335106@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for debt consolidation | Duplicate, forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335106@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20000 invoked from network); 14 Jan 2006 05:19:11 -0600<br>Received: from vm-181.52 vm-mail.com (206.82.181.52)<br>  by jaycelia.com with SMTP; 14 Jan 2006 05:19:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181.52 vm-mail.com with SMTP; 14 Jan 2006 05:10:20 -0600<br>X-ClientHost: 1060972106407121090101108105097046090111109<br>X-MailingID: 335106<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335106@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>  * 0.1 HTML_FONTCOLOR_UNKNOWN HTML font color ... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335106@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for debt consolidation | Duplicate forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335106@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20000 invoked from network); 14 Jan 2006 05:19:11 -0600 Received: from vm-181-52.vm-mail.com (206.82.181.52) by jaycelia.com with SMTP; 14 Jan 2006 05:19:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-52.vm-mail.com with SMTP; 14 Jan 2006 05:10:20 -0600 X-ClientHost: 10609712106410609712109910110810509970460990111109 X-MailingID: 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335106@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcrowds.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| | | | | | | | Ad for debt consolidation | | X-Persona: <Jay> Return-Path: <mailcenter335106@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20000 invoked from network); 14 Jan 2006 05:19:11 -0600 Received: from vm-181-52.vm-mail.com (206.82.181.52) by jaycelia.com with SMTP; 14 Jan 2006 05:19:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-52.vm-mail.com with SMTP; 14 Jan 2006 05:10:20 -0600 X-ClientHost: 10609712106410609712109910110810509970460990111109 X-MailingID: 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335106@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcrowds.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/21/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335106@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for debt consolidation | Forward from SPAM filter | |

1304/3288

Log for archive virtumundo-o-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Advantage Language <Language@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for language courses on cd | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1923 invoked from network); 21 Jan 2006 09:15:47 -0600<br>Received: from vm-182-56.vm-mail.com (206.82.182.56)<br>by jaycelia.com with SMTP; 21 Jan 2006 09:15:46 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-56.vm-mail.com with SMTP; 21 Jan 2006 09:15:34 -0600<br>X-ClientHost: 106097121069101018105097046099111109<br>X-MailingID: 335936<br>From: Advantage Language <Language@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoris.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <jay@jaycelia.com> | Advantage Language <Language@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for language courses on cd | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1923 invoked from network); 21 Jan 2006 09:15:47 -0600<br>Received: from vm-182-56.vm-mail.com (206.82.182.56)<br>by jaycelia.com with SMTP; 21 Jan 2006 09:15:46 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-56.vm-mail.com with SMTP; 21 Jan 2006 09:15:34 -0600<br>X-ClientHost: 106097121069101018105097046099111109<br>X-MailingID: 335936<br>From: Advantage Language <Language@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoris.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycela.com> | Advantage Language <Language6@vm-mail.com> | *****SPAM**** Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@vm-rewards.com> | vm-mail.com | jaycela.com | Ad for language courses on cd | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 1923 invoked from network); 21 Jan 2006 09:15:47 -0600<br>Received: from vm-182.56.vm-mail.com (208.62.182.56)<br>  by jaycela.com with SMTP; 21 Jan 2006 09:15:46 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-56.vm-mail.com with SMTP; 21 Jan 2006 09:15:34 -0600<br>X-ClientHost: 1060971210694072109910110810509704609911109<br>X-MailingID 335936<br>From: Advantage Language <Language6@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Subject: *****SPAM**** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreira.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date_header |
| 1/21/2006 | Jay <jay@jaycela.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | jaycela.com | Ad for online chat and dating | | Delivered-To: 10-jay@jaycela.com<br>X-ClientHost: 1060971210694072109910110810509704609911109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoreira.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_96, HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

1306/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online chat and dating | | X-Persona: <Jay><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: from vm-182-88.vm-mail.com (206.82.182.88)<br>  by jaycelia.com with SMTP; 12 Jan 2006 08:23:57 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-182-88.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost: 106097121064106097211099101018810509703460991 11109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.7 required=7.0<br>  tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET,<br>  MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 1/21/2006 | Jay <jay@jaycelia.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online chat and dating | | Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13441 invoked from network); 12 Jan 2006 08:24:00 -0600<br>Received: from vm-182-88.vm-mail.com (206.82.182.88)<br>  by jaycelia.com with SMTP; 12 Jan 2006 08:23:57 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-182-88.vm-mail.com with SMTP; 12 Jan 2006 08:23:45 -0600<br>X-ClientHost: 106097121064106097211099101018810509703460991 11109<br>X-MailingID: 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.7 required=7.0<br>  tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM L_IMAGE_ONLY_06,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CH ARSET,<br>  MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

1307/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@cediajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM**** Apply today to get government grant | MailCenter <mailcenter3351336@vm-rewards.com> | vm-mail.com | jaycelia.com, cediajay.com | Ad for Govt Grant advisory service | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter3351336@vm-mail.com> Delivered-To: 11-cclia@cediajay.com Received: (qmail 2817 invoked from network) 14 Jan 2006 10:32:17 -0600 Received: from vm-181-38.vm-mail.com (206.82.181.38) by jaycelia.com with SMTP; 14 Jan 2006 10:32:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-38.vm-mail.com with SMTP; 14 Jan 2006 10:32:05 -0600 X-ClientHost [09910118010509710609712104609911109] X-MailingID: 335136 From: Gov Grants <GovGrants@vm-mail.com> To: Friend <cclia@cediajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter3351336@vm-rewards.com> Subject: *****SPAM**** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/21/2006 | Friend <cclia@cediajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM**** Apply today to get government grant | MailCenter <mailcenter3351336@vm-rewards.com> | vm-mail.com | jaycelia.com, cediajay.com | Ad for Govt Grant advisory service | Forward from SPAM filter | X-Spam-Report: X-Persona: <Cclia> Return-Path: <mailcenter3351336@vm-mail.com> Delivered-To: 11-cclia@cediajay.com Received: (qmail 2817 invoked from network) 14 Jan 2006 10:32:17 -0600 Received: from vm-181-38.vm-mail.com (206.82.181.38) by jaycelia.com with SMTP; 14 Jan 2006 10:32:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-38.vm-mail.com with SMTP; 14 Jan 2006 10:32:05 -0600 X-ClientHost [09910118010509710609712104609911109] X-MailingID: 335136 From: Gov Grants <GovGrants@vm-mail.com> To: Friend <cclia@cediajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter3351336@vm-rewards.com> Subject: *****SPAM**** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclai@cclujay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter-335136@vm-rewards.com> | vm-mail.com | jaycelia.com, cclujay.com | Ad for Govt Grant advisory service | Forward from SPAM filter | X-Persona: <Cclai><br>Return-Path: <mailcenter335136@vm-mail.com><br>Delivered-To: 11-cclai@cclujay.com<br>Received: (qmail 2817 invoked from network) 14 Jan 2006 10:32:17 -0600<br>Received: from vm-181-38.vm-mail.com (206.82.181.38)<br>  by jaycelia.com with SMTP; 14 Jan 2006 10:32:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-38.vm-mail.com with SMTP; 14 Jan 2006 10:32:05 -0600<br>X-ClientHost [09010118010907064099101108105097106097712104609911109<br>X-MailingID 335136<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <cclai@cclujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335136@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 1/21/2006 | Friend <jim@ididnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter-335792@vm-rewards.com> | vm-mail.com | jaycelia.com, ididnotendright.com | Ad for membership & tool products | | X-Spam-Recent<br>X-Persona: <Bonnie><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 6305 invoked from network) 20 Jan 2006 03:45:39 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>  by jaycelia.com with SMTP; 20 Jan 2006 03:45:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-99.vm-mail.com with SMTP; 20 Jan 2006 03:45:14 -0600<br>X-ClientHost [10001090641051610010510011011116011101001410510310411604460 9911109<br>X-MailingID 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335792@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter-335792@vm-rewards.com> | vm-mail.com | jaycelia.com, ididnotendright.com | Ad for membership & tool products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 6305 invoked from network) 20 Jan 2006 03:45:39 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>  by jaycelia.com with SMTP; 20 Jan 2006 03:45:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-99.vm-mail.com with SMTP; 20 Jan 2006 03:45:14 -0600<br>X-ClientHost [10010510064105116010010510011011116011010014105103104116 0460 9911109<br>X-MailingID 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335792@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@idalsbentend right.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+335792@v m-rewards.com> | vm-mail.com | jaycelia.com, iididsbentedright.com | Ad for the Handyman Club of America | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 1-jim@idalsbentedright.com<br>Received: (qmail 6305 invoked from network); 20 Jan 2006 03:45:39 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by jaycelia.com with SMTP; 20 Jan 2006 03:45:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 20 Jan 2006 03:45:14 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111611601110100100114105103104116040460<br>9911109<br>X-MailingID: 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@idalsbentedright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335792@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idalsbentend right.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+335792@v m-rewards.com> | vm-mail.com | jaycelia.com, iididsbentedright.com | Ad for the Handyman Club of America | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 1-jim@idalsbentedright.com<br>Received: (qmail 6305 invoked from network); 20 Jan 2006 03:45:39 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by jaycelia.com with SMTP; 20 Jan 2006 03:45:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 20 Jan 2006 03:45:14 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111611601110100100114105103104116040460<br>9911109<br>X-MailingID: 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@idalsbentedright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335792@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@idalsbentend right.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@v m-rewards.com> | vm-mail.com | jaycelia.com, iididsbentedright.com | Ad for travel agency education | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335444@vm-mail.com><br>Delivered-To: 1-jim@idalsbentedright.com<br>Received: (qmail 20928 invoked from network); 17 Jan 2006 18:31:24 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by jaycelia.com with SMTP; 17 Jan 2006 18:31:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 17 Jan 2006 18:31:09 -0600<br>X-ClientHost:<br>10010510906410511610010510910011111611601110100100114105103104116040460<br>9911109<br>X-MailingID: 335444<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@idalsbentedright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335444@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1310/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididntotendright.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@vm-rewards.com> | vm-mail.com | jaycelia.com, ididdotendright.com | Ad for travel agency education | | X-Persona: <Bsome> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 29028 invoked from network); 17 Jan 2006 18:31:24 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by jaycelia.com with SMTP; 17 Jan 2006 18:31:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-214 vm-mail.com with SMTP; 17 Jan 2006 18:31:09 -0600 X-ClientHost 1061051090641051610010510010111110001141051031041160460 9911109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | | | | | | | Ad for travel agent training service | Duplicate | X-Persona: <Bsome> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 29028 invoked from network); 17 Jan 2006 18:31:24 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by jaycelia.com with SMTP; 17 Jan 2006 18:31:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-214 vm-mail.com with SMTP; 17 Jan 2006 18:31:09 -0600 X-ClientHost 1061051090641051610010510010111110001141051031041160460 9911109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididntotendright.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@vm-rewards.com> | vm-mail.com | jaycelia.com, ididdotendright.com | Ad for travel agent training service | | X-Persona: <Bsome> Return-Path: <mailcenter335444@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 29028 invoked from network); 17 Jan 2006 18:31:24 -0600 Received: from vm-180-214 vm-mail.com (206.82.180.214) by jaycelia.com with SMTP; 17 Jan 2006 18:31:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-214 vm-mail.com with SMTP; 17 Jan 2006 18:31:09 -0600 X-ClientHost 1061051090641051610010510010111110001141051031041160460 9911109 X-MailingID: 335444 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335444@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/21/2006 | Friend <joni@jaykayplace.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-335734@vm-rewards.com> | vm-mail.com | jaykayplace.com | Ad for VistaPrint business cards | | Return-Path: <mailcenter335734@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 19051 invoked from network); 19 Jan 2006 18:01:29 -0600 Received: from vm-182-116 vm-mail.com (206.82.182.116) by jaykayplace.com with SMTP; 19 Jan 2006 18:01:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-116 vm-mail.com with SMTP; 19 Jan 2006 18:01:16 -0600 X-ClientHost 106111110641060971210709712111511121080970991104609911109 X-MailingID 335734 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335734@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY HTML_MESSAGE,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_10, autolearn=no version=2.63 |
| 1/21/2006 | Friend <joni@jaykayplace.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter-335734@vm-rewards.com> | vm-mail.com | jaykayplace.com | Ad for VistaPrint business cards | | Return-Path: <mailcenter335734@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 19051 invoked from network); 19 Jan 2006 18:01:29 -0600 Received: from vm-182-116 vm-mail.com (206.82.182.116) by jaykayplace.com with SMTP; 19 Jan 2006 18:01:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-116 vm-mail.com with SMTP; 19 Jan 2006 18:01:16 -0600 X-ClientHost 106111110641060971210709712111511121080970991104609911109 X-MailingID 335734 From: Print Offers <PrintOffers@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335734@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ MAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@ccliajay.co m> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpying for auto insurance | MailCenter <mailcenter-335628@vm-rewards.com> | vm-mail.com | jayskaysplace.com, ccliajay.com | Ad for car insurance quotes | | X-Persona: <Cclia> <br> Return-Path: <mailcenter335628@vm-mail.com> <br> Delivered-To: 11-cclia@ccliajay.com <br> Received: (qmail 20096 invoked from network); 19 Jan 2006 00:44:06 -0600 <br> Received: from vm-177-65.vm-mail.com (206.82.177.65) <br> by jayskayplace.com with SMTP; 19 Jan 2006 00:44:06 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-65.vm-mail.com with SMTP; 19 Jan 2006 00:43:52 -0600 <br> X-ClientHost <br> 09910110810509070640991011081050971060971210846099111109 <br> X-MailingID: 335628 <br> From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> <br> To: Friend <cclia@ccliajay.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=335628@vm-rewards.com> <br> Subject: *****SPAM**** Chances are you're overpaying for auto insurance <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ******** <br> X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, <br> DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM <br> HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O <br> L_IMAGE_ONLY_02, <br> autolog,No version=2.63 |
| | | | | | | | | Duplicate, forward from spam filter. | |
| 1/21/2006 | Friend <cclia@ccliajay.co m> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM**** Chances are you're overpying for auto insurance | MailCenter <mailcenter-335628@vm-rewards.com> | vm-mail.com | jayskaysplace.com, ccliajay.com | Ad for car insurance quotes | | X-Persona: <Cclia> <br> Return-Path: <mailcenter335628@vm-mail.com> <br> Delivered-To: 11-cclia@ccliajay.com <br> Received: (qmail 20096 invoked from network); 19 Jan 2006 00:44:06 -0600 <br> Received: from vm-177-65.vm-mail.com (206.82.177.65) <br> by jayskayplace.com with SMTP; 19 Jan 2006 00:44:06 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-65.vm-mail.com with SMTP; 19 Jan 2006 00:43:52 -0600 <br> X-ClientHost <br> 09910110810509070640991011081050971060971210846099111109 <br> X-MailingID: 335628 <br> From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> <br> To: Friend <cclia@ccliajay.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter=335628@vm-rewards.com> <br> Subject: *****SPAM**** Chances are you're overpaying for auto insurance <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Flag: YES <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ******** <br> X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, <br> DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM <br> HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O <br> L_IMAGE_ONLY_02, <br> autolog,No version=2.63 |
| | | | | | | | | Duplicate, forward from spam filter. | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajy.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter-335628@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajy.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335628@vm-mail.com><br>Delivered-To: 11-celia@celiajy.com<br>Received: (qmail 20096 invoked from network); 19 Jan 2006 00:44:06 -0600<br>Received: from vm-177-65.vm-mail.com (206.82.177.65)<br> by jaykaysplace.com with SMTP; 19 Jan 2006 00:44:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-65.vm-mail.com with SMTP; 19 Jan 2006 00:43:52 -0600<br>X-ClientHost [09010118016907064099110118010509710609712104609911109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335628@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br> autodetorm no version=2.63 |
| 1/21/2006 | Friend <jim@idahotoendright.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter-335938@vm-rewards.com> | vm-mail.com | jaykaysplace.com, idahotoendright.com | Ad for school locator service | Duplicate | X-Persona: <Bernie><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 1-jim@idahotoendright.com<br>Received: (qmail 30176 invoked from network); 21 Jan 2006 13:17:39 -0600<br>Received: from vm-180-114.vm-mail.com (206.82.180.114)<br> by jaykaysplace.com with SMTP; 21 Jan 2006 13:17:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-114.vm-mail.com with SMTP; 21 Jan 2006 13:17:27 -0600<br>X-ClientHost [100101100410051160010510010111160011101001140105101041160460<br>99111109<br>X-MailingID: 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Friend <jim@idahotoendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@iddidonotright.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter=335938@vm-rewards.com> | vm-mail.com | jaykaysplace.com, iddidonotright.com | Ad for school locator service | | X-Persona: <Bennie><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 1-jim@iddidonotright.com<br>Received: (qmail 30176 invoked from network); 21 Jan 2006 13:17:39 -0600<br>Received: from vm-180-114 vm-mail.com (206.82.180.114)<br>by jaykaysplace.com with SMTP; 21 Jan 2006 13:17:38 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-114 vm-mail.com with SMTP; 21 Jan 2006 13:17:27 -0600<br>X-ClientHost: 106105109064106106105106110111116011110100114105103104116046060<br>9011109<br>X-MailingID: 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Friend <jim@iddidonotright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Jay <jay@jaycedia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter=335764@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycedia.com | Ad for DVD burner | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 19-jay@jaycedia.com<br>Received: (qmail 3940 invoked from network); 19 Jan 2006 21:27:43 -0600<br>Received: from vm-182-192 vm-mail.com (206.82.182.192)<br>by jaykaysplace.com with SMTP; 19 Jan 2006 21:27:43 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-192 vm-mail.com with SMTP; 19 Jan 2006 21:27:31 -0600<br>X-ClientHost: 106097121064106097121099101108105997046099111109<br>X-MailingID: 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335764@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>X-Spam-Report: |

1315/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycetia.com> | jaycetia.com [DVDX <DVDX@vm-mail.com>] | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+335764@vn-rewards.com> | vn-mail.com | jaykayeplace.com, jaycetia.com | Ad for DVD burner | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335764@vn-rewards.com> Delivered-To: 10-jay@jaycetia.com Received: (qmail 3940 invoked from network); 19 Jan 2006 21:27:43 -0600 Received: from vm-182-192.vm-mail.com (206.82.182.192) by jaykayeplace.com with SMTP; 19 Jan 2006 21:27:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-192.vm-mail.com with SMTP; 19 Jan 2006 21:27:31 -0600 X-ClientHost: 106097121049061001108010509730460911109 X-MailingID: 335764 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycetia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335764@vn-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycetia.com> | jaycetia.com [DVDX <DVDX@vm-mail.com>] | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+335764@vn-rewards.com> | vn-mail.com | jaykayeplace.com, jaycetia.com | Ad for DVD burner | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335764@vn-rewards.com> Delivered-To: 10-jay@jaycetia.com Received: (qmail 3940 invoked from network); 19 Jan 2006 21:27:43 -0600 Received: from vm-182-192.vm-mail.com (206.82.182.192) by jaykayeplace.com with SMTP; 19 Jan 2006 21:27:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-192.vm-mail.com with SMTP; 19 Jan 2006 21:27:31 -0600 X-ClientHost: 106097121049061001108010509730460911109 X-MailingID: 335764 From: DVDX <DVDX@vm-mail.com> To: Jay <jay@jaycetia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335764@vn-rewards.com> Subject: *****SPAM***** Best DVD copying software Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1316/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335252@vm-rewards.com> | vm-mail.com | jayskaysplace.com, jaycelia.com | Ad for life insurance quote | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335252@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8709 invoked from network); 16 Jan 2006 08:16:10 -0600 Received: from vm-182-140.vm-mail.com (206.82.182.140) by jayskaysplace.com with SMTP; 16 Jan 2006 08:16:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-140.vm-mail.com with SMTP; 16 Jan 2006 08:15:57 -0600 X-ClientHost: 1060972106497121099101108105907046099111109 X-MailingID: 335252 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335252@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335252@vm-rewards.com> | vm-mail.com | jayskaysplace.com, jaycelia.com | Ad for life insurance quote | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335252@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8709 invoked from network); 16 Jan 2006 08:16:10 -0600 Received: from vm-182-140.vm-mail.com (206.82.182.140) by jayskaysplace.com with SMTP; 16 Jan 2006 08:16:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-140.vm-mail.com with SMTP; 16 Jan 2006 08:15:57 -0600 X-ClientHost: 1060972106497121099101108105907046099111109 X-MailingID: 335252 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335252@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

1317/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jmj@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335252@vm-rewards.com> | vm-mail.com | jay4jayplace.com, jaycelia.com | Ad for life insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335252@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 8709 invoked from network); 16 Jan 2006 08:16:10 -0600<br>Received /from vm-182-140 vm-mail.com (206.82.182.140)<br>by jay4jayplace.com with SMTP; 16 Jan 2006 08:16:10 -0600<br>Received /from vm-mail.com (192.168.3.20)<br>by vm-182-140 vm-mail.com with SMTP; 16 Jan 2006 08:15:57 -0600<br>X-ClientHost 1060971210641060971210991011081050970346099111109<br>X-MailingID 335252<br>From: AmeriSavings <5mailerServer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335252@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godsmoreb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/21/2006 | Friend <jmj@didabotendright.com> | Auction Success <AuctionSuccess@vm-mail.com> | The original eBay success kit | MailCenter <mailcenter+335884@vm-rewards.com> | vm-mail.com | omniinnovations.com, ididabotendright.com | Ad for at home business training service | Duplicate | X-Spam-Report:<br>X-Persona: <Bonnie><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 1-jmj@didabotendright.com<br>Received (qmail 8257 invoked from network); 20 Jan 2006 15:15:46 -0600<br>Received /from vm-177-51 vm-mail.com (206.82.177.51)<br>by omniinnovations.com with SMTP; 20 Jan 2006 15:15:45 -0600<br>Received /from vm-mail.com (192.168.3.20)<br>by vm-177-51 vm-mail.com with SMTP; 20 Jan 2006 15:15:33 -0600<br>X-ClientHost<br>1061051090641051161001050510011011111601011011000114105103104116046049911109<br>X-MailingID 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <jmj@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335884@vm-rewards.com><br>Subject: The original eBay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jmj@didabotendright.com> | Auction Success <AuctionSuccess@vm-mail.com> | The original eBay success kit | MailCenter <mailcenter+335884@vm-rewards.com> | vm-mail.com | omniinnovations.com, ididabotendright.com | Ad for at home business training service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 1-jmj@didabotendright.com<br>Received (qmail 8257 invoked from network); 20 Jan 2006 15:15:46 -0600<br>Received /from vm-177-51 vm-mail.com (206.82.177.51)<br>by omniinnovations.com with SMTP; 20 Jan 2006 15:15:45 -0600<br>Received /from vm-mail.com (192.168.3.20)<br>by vm-177-51 vm-mail.com with SMTP; 20 Jan 2006 15:15:33 -0600<br>X-ClientHost<br>1061051090641051161001050510011011111601011011000114105103104116046049911109<br>X-MailingID 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <jmj@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335884@vm-rewards.com><br>Subject: The original eBay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/21/2006 | Friend <jim@iddidntendright.com> | Auction Success <AuctionSuccess@vm-mail.com> | The original ebay success kit | MailCenter <mailcenter-335884@vm-rewards.com> | vm-mail.com | omnimovations.com, iddidntendright.com | Ad for ebay business system | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 1-jim@iddidntendright.com<br>Received: (qmail 8257 invoked from network); 20 Jan 2006 15:15:46 -0600<br>Received: from vm-177-51 vm-mail com (206.82.177.51)<br>by omnimovations.com with SMTP; 20 Jan 2006 15:15:45 -0600<br>Received: from vm-mail com (192.168.3.20)<br>by vm-177-51 vm-mail com with SMTP; 20 Jan 2006 15:15:33 -0600<br>X-ClientHost<br>100105190641051161001051001101111161011101001141051031041160460<br>9911109<br>X-MailingID: 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <jim@iddidntendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335884@vm-rewards.com><br>Subject: The original ebay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@iddidntendright.com> | Auction Success <AuctionSuccess@vm-mail.com> | The original ebay success kit | MailCenter <mailcenter-335884@vm-rewards.com> | | omnimovations.com, iddidntendright.com | Ad for ebay business system | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 1-jim@iddidntendright.com<br>Received: (qmail 8257 invoked from network); 20 Jan 2006 15:15:46 -0600<br>Received: from vm-177-51 vm-mail com (206.82.177.51)<br>by omnimovations.com with SMTP; 20 Jan 2006 15:15:45 -0600<br>Received: from vm-mail com (192.168.3.20)<br>by vm-177-51 vm-mail com with SMTP; 20 Jan 2006 15:15:33 -0600<br>X-ClientHost<br>100105190641051161001051001101111161011101001141051031041160460<br>9911109<br>X-MailingID: 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <jim@iddidntendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335884@vm-rewards.com><br>Subject: The original ebay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for at home business training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334768@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by omninnovations.com with SMTP; 11 Jan 2006 15:15:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:54 -0600 X-ClientHost: 1060972106097121099101108105097034609911109 X-MailingID: 334768 From: Jobs Online <JobsOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334768@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, MAIL_ID_PRESENT HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for at home business training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334768@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600 Received: from vm-182-23.vm-mail.com (206.82.182.23) by omninnovations.com with SMTP; 11 Jan 2006 15:15:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:54 -0600 X-ClientHost: 1060972106097121099101108105097034609911109 X-MailingID: 334768 From: Jobs Online <JobsOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334768@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomowork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, MAIL_ID_PRESENT HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+334768@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for at home business training service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334768@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31815 invoked from network); 11 Jan 2006 15:15:57 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>by omninnovations.com with SMTP; 11 Jan 2006 15:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-23.vm-mail.com with SMTP; 11 Jan 2006 15:15:34 -0600<br>X-ClientHost: 1060972106097121099101108105097304609111109<br>X-MailingID: 334768<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334768@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335632@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32684 invoked from network); 19 Jan 2006 05:20:24 -0600<br>Received: from vm-177-77.vm-mail.com (206.82.177.77)<br>by omninnovations.com with SMTP; 19 Jan 2006 05:20:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-77.vm-mail.com with SMTP; 19 Jan 2006 05:12:32 -0600<br>X-ClientHost: 1060972106097121099101108105097304609111109<br>X-MailingID: 335632<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335632@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

1321/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> <University of Phoenix Online <UniversityOnline@vm-mail.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32684 invoked from network); 19 Jan 2006 05:20:24 -0600 Received: from vm-177-77.vm-mail.com (206.82.177.77) by omninnovations.com with SMTP; 19 Jan 2006 05:20:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-77.vm-mail.com with SMTP; 19 Jan 2006 05:12:32 -0600 X-ClientHost 1060971210641060971210991011081050970346099111109 X-MailingID 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> <University of Phoenix Online <UniversityOnline@vm-mail.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32684 invoked from network); 19 Jan 2006 05:20:24 -0600 Received: from vm-177-77.vm-mail.com (206.82.177.77) by omninnovations.com with SMTP; 19 Jan 2006 05:20:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-77.vm-mail.com with SMTP; 19 Jan 2006 05:12:32 -0600 X-ClientHost 1060971210641060971210991011081050970346099111109 X-MailingID 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on goodonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT,autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jjoy@jaycelia.com> | Best Online Degrees <BestOnline@vm-mail.com> | Turn your career up a degree | MailCenter <mailcenter-335532@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335532@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9634 invoked from network); 18 Jan 2006 11:27:16 -0600 Received: from vm-177-88.vm-mail.com (206.82.177.88) by omnimovations.com with SMTP; 18 Jan 2006 11:27:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-88.vm-mail.com with SMTP; 18 Jan 2006 11:27:02 -0600 X-ClientHost: 1060971210640697121099101108105997046099111109 X-MailingID: 335532 From: Best Online Degrees <BestOnline@vm-mail.com> To: Jay <jjoy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335532@vm-rewards.com> Subject: Turn your career up a degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jjoy@jaycelia.com> | Best Online Degrees <BestOnline@vm-mail.com> | Turn your career up a degree | MailCenter <mailcenter-335532@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay> Return-Path: <mailcenter335532@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9634 invoked from network); 18 Jan 2006 11:27:16 -0600 Received: from vm-177-88.vm-mail.com (206.82.177.88) by omnimovations.com with SMTP; 18 Jan 2006 11:27:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-88.vm-mail.com with SMTP; 18 Jan 2006 11:27:02 -0600 X-ClientHost: 1060971210640697121099101108105997046099111109 X-MailingID: 335532 From: Best Online Degrees <BestOnline@vm-mail.com> To: Jay <jjoy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335532@vm-rewards.com> Subject: Turn your career up a degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Best Online Degrees <BestOnline@vm-mail.com> | Turn your career up a degree | MailCenter <mailcenter-335532@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335532@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9634 invoked from network); 18 Jan 2006 11:27:16 -0600<br>Received: from vm-177-88.vm-mail.com (206.82.177.88)<br>by omninnovations.com with SMTP; 18 Jan 2006 11:27:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-88.vm-mail.com with SMTP; 18 Jan 2006 11:27:02 -0600<br>X-ClientHost: 1060971210694067121099101108105097046099111109<br>X-MailingID: 335532<br>From: Best Online Degrees <BestOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335532@vm-rewards.com><br>Subject: Turn your career up a degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM**** Test and keep tools and equipment | MailCenter <mailcenter-335792@v m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for product tester membership service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 20 Jan 2006 03:46:38 -0600<br>Received: from vm-181-232.vm-mail.com (206.82.181.232)<br>by omninnovations.com with SMTP; 20 Jan 2006 03:46:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-232.vm-mail.com with SMTP; 20 Jan 2006 03:46:25 -0600<br>X-ClientHost: 1060971210694067121099101108105097046099111109<br>X-MailingID: 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335792@vm-rewards.com><br>Subject: *****SPAM**** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63<br>X-Spam-Report: |

1324/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <spy@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+335792@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for product tester membership service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335792@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9635 invoked from network); 20 Jan 2006 03:46:38 -0600 Received: from vm-181-232.vm-mail.com (206.82.181.232) by omninnovations.com with SMTP; 20 Jan 2006 03:46:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-232.vm-mail.com with SMTP; 20 Jan 2006 03:46:25 -0600 X-ClientHost: 106097121069071210990101108105097046099111109 X-MailingID: 335792 From: Club for Handyman <ClubHandyman@vm-mail.com> To: Jay <spy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335792@vm-rewards.com> Subject: *****SPAM***** Test and keep tools and equipment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/21/2006 | Jay <spy@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+335792@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Ad for product tester membership service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335792@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9635 invoked from network); 20 Jan 2006 03:46:38 -0600 Received: from vm-181-232.vm-mail.com (206.82.181.232) by omninnovations.com with SMTP; 20 Jan 2006 03:46:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-232.vm-mail.com with SMTP; 20 Jan 2006 03:46:25 -0600 X-ClientHost: 106097121069071210990101108105097046099111109 X-MailingID: 335792 From: Club for Handyman <ClubHandyman@vm-mail.com> To: Jay <spy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335792@vm-rewards.com> Subject: *****SPAM***** Test and keep tools and equipment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <joni@jaykayplac e.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter335936@v m-rewards.com> | vm-mail.com | omnimovations.com, jaykayplace.com | Ad for language software | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 2464 invoked from network); 21 Jun 2006 09:15:48 -0600<br>Received: from vm-182-100 vm-mail.com (206.82.182.100)<br>by omnimovations.com with SMTP; 21 Jun 2006 09:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-100.vm-mail.com with SMTP; 21 Jun 2006 09:15:34 -0600<br>X-ClientHost<br>10611110641060972110709712115112108097099010460991110<br>X-MailingID: 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335936@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Friend <joni@jaykayplac e.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter335936@v m-rewards.com> | vm-mail.com | omnimovations.com, jaykayplace.com | Ad for language software | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335936@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 2464 invoked from network); 21 Jun 2006 09:15:48 -0600<br>Received: from vm-182-100 vm-mail.com (206.82.182.100)<br>by omnimovations.com with SMTP; 21 Jun 2006 09:15:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-100.vm-mail.com with SMTP; 21 Jun 2006 09:15:34 -0600<br>X-ClientHost<br>10611110641060972110709712115112108097099010460991110<br>X-MailingID: 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335936@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@cellsjay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-rewards.com> | vm-mail.com | rcw1919002@com, cellsjay.com | Content missing | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 11-cellia@cellsjay.com<br>Received: (qmail 14720 invoked from network); 19 Jan 2006 15:24-53 -0600<br>Received: from vm-180-147 vm-mail.com [206.82.180.147]<br>  by rcw1919002@com with SMTP: 19 Jan 2006 15:24-52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-147.vm-mail.com with SMTP: 19 Jan 2006 15:24-40 -0600<br>X-ClientHost<br>[09010110810509970640990101108105097106097121046099111109]<br>X-MailingID 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@cellsjay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335708@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/21/2006 | Friend <celia@cellsjay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter-335708@vm-rewards.com> | vm-mail.com | rcw1919002@com, cellsjay.com | Content missing | Duplicate, forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: 11-cellia@cellsjay.com<br>Received: (qmail 14720 invoked from network); 19 Jan 2006 15:24-53 -0600<br>Received: from vm-180-147 vm-mail.com [206.82.180.147]<br>  by rcw1919002@com with SMTP: 19 Jan 2006 15:24-52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-147.vm-mail.com with SMTP: 19 Jan 2006 15:24-40 -0600<br>X-ClientHost<br>[09010110810509970640990101108105097106097121046099111109]<br>X-MailingID 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@cellsjay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335708@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Checker: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.co m> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new again | MailCenter <mailcenter=335934@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for vinyl siding | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335934@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 18144 invoked from network); 21 Jan 2006 05:26:07 -0600 Received: from vm-182-210.vm-mail.com (206.82.182.210) by rcw19190020.com with SMTP; 21 Jan 2006 05:26:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-210.vm-mail.com with SMTP; 21 Jan 2006 05:25:41 -0600 X-ClientHost (09010110810509070640991010810509710609712104609911109 X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335934@vm-rewards.com> Subject: *****SPAM**** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_UNKNOWN, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 1/21/2006 | Friend <celia@celiajay.co m> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM**** Sears Siding - make your home look like new again | MailCenter <mailcenter=335934@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for vinyl siding | Duplicate; forward from spam filter. | X-Persona: <Celia> Return-Path: <mailcenter335934@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 18144 invoked from network); 21 Jan 2006 05:26:07 -0600 Received: from vm-182-210.vm-mail.com (206.82.182.210) by rcw19190020.com with SMTP; 21 Jan 2006 05:26:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-210.vm-mail.com with SMTP; 21 Jan 2006 05:25:41 -0600 X-ClientHost (09010110810509070640991010810509710609712104609911109 X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335934@vm-rewards.com> Subject: *****SPAM**** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_UNKNOWN, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter=335934@vn-rewards.com> | rcw19190020.com, vm-mail.com | rcw19190020.com, celiajay.com | Ad for vinyl siding | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335934@vn-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 18144 invoked from network); 21 Jan 2006 05:26:07 -0600 Received: from vm-182-210.vm-mail.com 206.82.182.210) by rcw19190020.com with SMTP; 21 Jan 2006 05:26:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-210.vm-mail.com with SMTP; 21 Jan 2006 05:25:41 -0600 X-ClientHost [09010108109070640901010810509710609712104609111109] X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335934@vn-rewards.com> Subject: *****SPAM***** Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FON TCOLOR_UNKNOWN, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 1/21/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter=335708@vn-mail.com> | rcw19190020.com, vm-mail.com | rcw19190020.com, celiajay.com | Content missing | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335708@vn-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 14720 invoked from network); 19 Jan 2006 15:24:53 -0600 Received: from vm-180-147.vm-mail.com 206.82.180.147) by rcw19190020.com with SMTP; 19 Jan 2006 15:24:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-147.vm-mail.com with SMTP; 19 Jan 2006 15:24:40 -0600 X-ClientHost [09010108109070640901010810509710609712104609111109] X-MailingID: 335708 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335708@vn-rewards.com> Subject: *****SPAM***** Play all your favorite Casino games just for fun Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Flag: YES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@didsbotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | rcw1919@021.com, ididsbotendright.com | Ad for free online bingo service | Duplicate | X-Persona: <Bonnie> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 1-jim@didsbotendright.com Received: (qmail 10725 invoked from network); 20 Jan 2006 09:25:39 -0600 Received: from vm-181-195 vm-mail.com (206.82.181.195) by rcw1919002it.com with SMTP; 20 Jan 2006 09:25:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-195 vm-mail.com with SMTP; 20 Jan 2006 09:25:15 -0600 X-ClientHost 1061051090641051161050510510011011111601110100140105103104116046 99111109 X-MailingID 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335852@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@didsbotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | rcw1919@020.com, ididsbotendright.com | Ad for free online bingo service | | X-Persona: <Bonnie> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 1-jim@didsbotendright.com Received: (qmail 10725 invoked from network); 20 Jan 2006 09:25:39 -0600 Received: from vm-181-195 vm-mail.com (206.82.181.195) by rcw1919002it.com with SMTP; 20 Jan 2006 09:25:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-195 vm-mail.com with SMTP; 20 Jan 2006 09:25:15 -0600 X-ClientHost 1061051090641051161050510510011011111601110100140105103104116046 99111109 X-MailingID 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335852@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@didsbotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | rcw1919@020.com, ididsbotendright.com | Ad for FunTimeBingo online bingo | | X-Persona: <Bonnie> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 1-jim@didsbotendright.com Received: (qmail 10725 invoked from network); 20 Jan 2006 09:25:39 -0600 Received: from vm-181-195 vm-mail.com (206.82.181.195) by rcw1919002it.com with SMTP; 20 Jan 2006 09:25:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-195 vm-mail.com with SMTP; 20 Jan 2006 09:25:15 -0600 X-ClientHost 1061051090641051161050510510011011111601110100140105103104116046 99111109 X-MailingID 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@didsbotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335852@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididitonotend right.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335852@vm-rewards.com> | vm-mail.com | rcvd 919902O.com, ididitonotendright.com | Ad for FunTimeBingo online bingo | | X-Persona: <Bianie><br>Return-Path: <mailcenter335852@vm-mail.com><br>Delivered-To: 1-jim@ididitonotendright.com<br>Received: (qmail 10725 invoked from network); 20 Jan 2006 09:25:39 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>  by rcvd 919902O.com with SMTP; 20 Jan 2006 09:25:31 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>  by vm-181-195 vm-mail.com with SMTP; 20 Jan 2006 09:25:15 -0600<br>X-ClientHost: 10010510904410511610010510011001111111160111110110010141051031041160460<br>99111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@ididitonotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335852@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Joy <joy@joyceilia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter=335610@vm-rewards.com> | | rcvd 919902O.com, joyceilia.com | Ad for feng shui product/service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335610@vm-mail.com><br>Delivered-To: 10-jay@joyceilia.com<br>Received: (qmail 19200 invoked from network); 18 Jan 2006 21:33:34 -0600<br>Received: from vm-180-133 vm-mail.com (206.82.180.133)<br>  by rcvd 919902O.com with SMTP; 18 Jan 2006 21:33:33 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>  by vm-180-133 vm-mail.com with SMTP; 18 Jan 2006 21:33:20 -0600<br>X-ClientHost: 10609712106406097121099101108105097034609911109<br>X-MailingID: 335610<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@joyceilia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335610@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goinfomedx.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>HTML_IMAGE_ONLY_04,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2 X X-MAIL_ID PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM**** How to arrange your space to energize your life | MailCenter <mailcenter+335610@vm-rewards.com> | vm-mail.com | rcw1919002i.com, jaycelia.com | Ad for feng shui product/service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335610@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19200 invoked from network); 18 Jan 2006 21:33:34 -0600 Received: from vm-180-133 vm-mail.com (206.82.180.133) by rcw1919002i.com with SMTP; 18 Jan 2006 21:33:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-133 vm-mail.com with SMTP; 18 Jan 2006 21:33:20 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 335610 From: The Feng Shui Test <TheFengShuiTest@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335610@vm-rewards.com> Subject: *****SPAM**** How to arrange your space to energize your life Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomootk.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.X X-MAIL_ID_PRESENT Message has X-MailingID header |
| 1/21/2006 | Jay <jay@jaycelia.com <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM**** How to arrange your space to energize your life | MailCenter <mailcenter+335610@vm-rewards.com> | vm-mail.com | rcw1919002i.com, jaycelia.com | Ad for feng shui product/service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter+335610@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19200 invoked from network); 18 Jan 2006 21:33:34 -0600 Received: from vm-180-133 vm-mail.com (206.82.180.133) by rcw1919002i.com with SMTP; 18 Jan 2006 21:33:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-133 vm-mail.com with SMTP; 18 Jan 2006 21:33:20 -0600 X-ClientHost: 1060972106097121099101108105097046099111109 X-MailingID: 335610 From: The Feng Shui Test <TheFengShuiTest@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335610@vm-rewards.com> Subject: *****SPAM**** How to arrange your space to energize your life Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomootk.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.X X-MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | GetAGrant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+335866@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for grant search service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335866@vm-rewards.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19075 invoked from network); 20 Jan 2006 11:27:14 -0600<br>Received: from vm-180-249 vm-mail.com (206.82.180.249)<br>by rcw1919002i0.com with SMTP; 20 Jan 2006 11:27:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249 vm-mail.com with SMTP; 20 Jan 2006 11:27:00 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991119<br>X-MailingID: 335866<br>From: GetAGrant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335866@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomovil.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | GetAGrant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+335866@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for grant search service | Duplicate | X-Persona: <Jay><br>X-Persona: <Jay><br>Return-Path: <mailcenter+335866@vm-rewards.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19075 invoked from network); 20 Jan 2006 11:27:14 -0600<br>Received: from vm-180-249 vm-mail.com (206.82.180.249)<br>by rcw1919002i0.com with SMTP; 20 Jan 2006 11:27:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249 vm-mail.com with SMTP; 20 Jan 2006 11:27:00 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991119<br>X-MailingID: 335866<br>From: GetAGrant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335866@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomovil.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jayedia.com> | GetAGrant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+335866@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jayedia.com | Ad for grant search service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335866@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 19075 invoked from network); 20 Jan 2006 11:27:14 -0600<br>Received: from vm-180-249 vm-mail.com (206.82.180.249)<br>by rcw1919002i0.com with SMTP; 20 Jan 2006 11:27:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249.vm-mail.com with SMTP; 20 Jan 2006 11:27:00 -0600<br>X-ClientHost: 106097121046097121099101108105097034609111109<br>X-MailingID: 335866<br>From: GetAGrant <GetAGrant@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335866@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jayedia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+335470@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jayedia.com | Ad for online degree service | | X-Persona: <Jay><br>Return-Path: <mailcenter3354470@vm-mail.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 13344 invoked from network); 17 Jan 2006 21:31:55 -0600<br>Received: from vm-180-225 vm-mail.com (206.82.180.225)<br>by rcw1919002i0.com with SMTP; 17 Jan 2006 21:31:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-225.vm-mail.com with SMTP; 17 Jan 2006 21:31:41 -0600<br>X-ClientHost: 106097121046097121099101108105097034609111109<br>X-MailingID: 335470<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335470@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X... autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-3354706@vm-rewards.com> | vm-mail.com | rcw1919002ti.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailto:center335470@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13344 invoked from network); 17 Jan 2006 21:31:55 -0600 Received: from vm-180-225 vm-mail.com (206.82.180.225) by rcw1919002ti.com with SMTP; 17 Jan 2006 21:31:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-225 vm-mail.com with SMTP; 17 Jan 2006 21:31:41 -0600 X-ClientHost: 106097121046097121099101108105097046097111109 X-MailingID: 335470 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-3354706@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_X MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-3354706@vm-rewards.com> | vm-mail.com | rcw1919002ti.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay> Return-Path: <mailto:center335470@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13344 invoked from network); 17 Jan 2006 21:31:55 -0600 Received: from vm-180-225 vm-mail.com (206.82.180.225) by rcw1919002ti.com with SMTP; 17 Jan 2006 21:31:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-225 vm-mail.com with SMTP; 17 Jan 2006 21:31:41 -0600 X-ClientHost: 106097121046097121099101108105097046097111109 X-MailingID: 335470 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-3354706@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_X MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/21/2006 | Jay <jay@jaycelia.com DirectDishSatelliteTV@vm-mail.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+335010@vm-rewards.com> | vm-mail.com | rcw19190020i.com, jaycelia.com | Ad for satellite service/products | | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15872 invoked from network); 13 Jan 2006 06:31:32 -0600 Received: from vm-182-78.vm-mail.com (206.82.182.78) by rcw19190020.com with SMTP; 13 Jan 2006 06:31:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-78.vm-mail.com with SMTP; 13 Jan 2006 06:31:15 -0600 X-ClientHost: 106097121094106097121099101108105097094069911109 X-MailingID: 335010 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335010@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com DirectDishSatelliteTV@vm-mail.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+335010@vm-rewards.com> | | rcw19190020i.com, jaycelia.com | Ad for satellite service/products | Duplicate | X-Persona: <Jay> Return-Path: <Jay> Delivered-To: 10-jay@jaycelia.com Received: (qmail 15872 invoked from network); 13 Jan 2006 06:31:32 -0600 Received: from vm-182-78.vm-mail.com (206.82.182.78) by rcw19190020.com with SMTP; 13 Jan 2006 06:31:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-78.vm-mail.com with SMTP; 13 Jan 2006 06:31:15 -0600 X-ClientHost: 106097121094106097121099101108105097094069911109 X-MailingID: 335010 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335010@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheckerVersion: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1336/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+3350106@vm-rewards.com> | vm-mail.com | rcw1919002û.com, jaycelia.com | Ad for satellite service/products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335010@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15872 invoked from network); 13 Jan 2006 06:31:32 -0600<br>Received: from vm-182-78.vm-mail.com (206.82.182.78)<br>by rcw1919002û.com with SMTP: 13 Jan 2006 06:31:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-78.vm-mail.com with SMTP: 13 Jan 2006 06:31:15 -0600<br>X-ClientHost: 106097121094106097121099101108105097034609911109<br>X-MailingID: 335010<br>From DirectDish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To Jay <jay@jaycelia.com><br>Errers-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3350106@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 rquired=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM**** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@vm-rewards.com> | vm-mail.com | rcw1919002û.com, jaycelia.com | Ad for window service/products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+334672@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600<br>Received: from vm-181-200.vm-mail.com (206.82.181.200)<br>by rcw1919002û.com with SMTP: 10 Jan 2006 18:18:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-200.vm-mail.com with SMTP: 10 Jan 2006 18:18:44 -0600<br>X-ClientHost: 106097121094106097121099101108105097034609911109<br>X-MailingID: 334672<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To Jay <jay@jaycelia.com><br>Errers-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334672@vm-rewards.com><br>Subject: *****SPAM**** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 rquired=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_ MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WOR D autolearn=... version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com > | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@v m-rewards.com> | vm-mail.com | rcw1919002O.com, jaycelia.com | Ad for window service/products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600 Received: from vm-181-200.vm-mail.com (206.82.181.200) by rcw1919002O.com with SMTP: 10 Jan 2006 18:18:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-200.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailngID: 334672 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY, HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_ MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL,1WOR |
| 1/21/2006 | Jay <jay@jaycelia.com > | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+334672@v m-rewards.com> | vm-mail.com | rcw1919002O.com, jaycelia.com | Ad for window service/products | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 11267 invoked from network); 10 Jan 2006 18:18:57 -0600 Received: from vm-181-200.vm-mail.com (206.82.181.200) by rcw1919002O.com with SMTP: 10 Jan 2006 18:18:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-200.vm-mail.com with SMTP; 10 Jan 2006 18:18:44 -0600 X-ClientHost: 1060971210640697121099101108105097046099111109 X-MailngID: 334672 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334672@vm-rewards.com> Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HT ML_TAG_BALANCE_BODY, HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_ MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL,1WOR |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Jay <jay@jaycelia.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+335422@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for credit card service | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335422@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3488 invoked from network); 17 Jan 2006 15:11:16 -0600<br>Received: from vm-177-125 vm-mail.com (206.82.177.125)<br>by rcw1919002i0.com with SMTP; 17 Jan 2006 15:11:07 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-177-125 vm-mail.com with SMTP; 17 Jan 2006 15:10:55 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335422<br>From: Merchant Services <MerchantServices@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335422@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report: |
| | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter335422@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3488 invoked from network); 17 Jan 2006 15:11:16 -0600<br>Received: from vm-177-125 vm-mail.com (206.82.177.125)<br>by rcw1919002i0.com with SMTP; 17 Jan 2006 15:11:07 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-177-125 vm-mail.com with SMTP; 17 Jan 2006 15:10:55 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335422<br>From: Merchant Services <MerchantServices@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335422@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Merchant Services <MerchantServices@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+335422@vm-rewards.com> | vm-mail.com | rcw1919002i0.com, jaycelia.com | Ad for credit card service | Duplicate, forward from spam filter. | |

1339/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajoy.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter-335640@js-m-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for diamond necklace | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 25157 invoked from network); 19 Jan 2006 09:20:58 -0600 Received: from vm-181-21.vm-mail.com (206.82.181.21) by xj4x4.net with SMTP; 19 Jan 2006 09:20:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-21.vm-mail.com with SMTP; 19 Jan 2006 09:20:42 -0600 X-ClientHost [0901101108109070640901101108105097106097121046099111109] X-MailingID: 335640 From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335640@js-m-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 1/21/2006 | Friend <celia@celiajoy.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter-335640@js-m-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for diamond necklace | | X-Persona: <Celia> Return-Path: <mailcenter335640@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 25157 invoked from network); 19 Jan 2006 09:20:58 -0600 Received: from vm-181-21.vm-mail.com (206.82.181.21) by xj4x4.net with SMTP; 19 Jan 2006 09:20:57 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-21.vm-mail.com with SMTP; 19 Jan 2006 09:20:42 -0600 X-ClientHost [0901101108109070640901101108105097106097121046099111109] X-MailingID: 335640 From: Collectibles Today <CollectiblesToday@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335640@js-m-rewards.com> Subject: Unique diamond Love Always pendant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.8 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/21/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+335632@vm-rewards.com> | vm-mail.com | xj4s4.net, celiajay.com | Ad for online degree from University of Phoenix | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 5636 invoked from network) 19 Jan 2006 05:45:43 -0600 Received: from vm-182.36.vm-mail.com (206.82.182.36) by xj4s4.net with SMTP; 19 Jan 2006 05:45:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-36.vm-mail.com with SMTP; 19 Jan 2006 05:45:22 -0600 X-ClientHost 0991011081050970640091011081050971060971204609112011109 X-MailingID: 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | xj4s4.net, celiajay.com | Ad for online schools | | X-Persona: <Celia> Return-Path: <mailcenter335938@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25222 invoked from network) 21 Jan 2006 13:38:07 -0600 Received: from vm-181-150.vm-mail.com (206.82.181.150) by xj4s4.net with SMTP; 21 Jan 2006 13:38:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-150.vm-mail.com with SMTP; 21 Jan 2006 13:37:54 -0600 X-ClientHost 0991011081050970640091011081050971060971204609112011109 X-MailingID: 335938 From: Find the Right School <FindtheRightSchool@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335938@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT zato learn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter335640@s vm-rewards.com> | vm-mail.com | sj4s4.net, celiajay.com | Ad for diamond necklace | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter335640@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25157 invoked from network); 19 Jan 2006 09:20:58 -0600<br>Received: from vm-181-21 vm-mail.com (206.82.181.21)<br>  by sj4s4.net with SMTP; 19 Jan 2006 09:20:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-21 vm-mail.com with SMTP; 19 Jan 2006 09:20:42 -0600<br>X-ClientHost<br>(09010110810609706409910110810509710609712104609911109<br>X-MailingID) 335640<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>X-MailingID) 335640<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335640@s vm-rewards.com><br>Subject: Unique diamond Love Always pendant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_IMAGE_RATIO_06,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY, |
| 1/21/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM**** Test and keep tools and equipment | MailCenter <mailcenter335792@s vm-mail.com> | vm-mail.com | sj4s4.net, celiajay.com | Ad for handyman club and tool testing | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27808 invoked from network); 20 Jan 2006 04:03:46 -0600<br>Received: from vm-182-250 vm-mail.com (206.82.182.250)<br>  by sj4s4.net with SMTP; 20 Jan 2006 04:03:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-250 vm-mail.com with SMTP; 20 Jan 2006 04:03:33 -0600<br>X-ClientHost<br>(09010110810609706409910110810509710609712104609911109<br>X-MailingID) 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>X-MailingID) 335792<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335792@s vm-rewards.com><br>Subject: *****SPAM**** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-SolanoSecure |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <cclia@ccliajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM**** Test and keep tools and equipment | MailCenter <mailcenter=335792@vm-rewards.com> | vm-mail.com | xj4x4.net, ccliajay.com | Ad for handyman club and tool testing | | X-Persona: <Cclia> Return-Path: <mailcenter335792@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 27888 invoked from network); 20 Jan 2006 04:03:46 -0600 Received: from vm-182-290.vm-email.com (206.82.182.250) by xj4x4.net with SMTP; 20 Jan 2006 04:03:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-290.vm-mail.com with SMTP; 20 Jan 2006 04:03:33 -0600 X-ClientHost 0991018105097064099101108105097106097121046099111109 X-MailingID 335792 From: Club for Handyman <ClubHandyman@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335792@vm-rewards.com> Subject: *****SPAM**** Test and keep tools and equipment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: |
| 1/21/2006 | Friend <cclia@ccliajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM**** Test and keep tools and equipment | MailCenter <mailcenter=335792@vm-rewards.com> | vm-mail.com | xj4x4.net, ccliajay.com | Ad for handyman club and tool testing | Duplicate, forward from spam filter. | X-Persona: <Cclia> Return-Path: <mailcenter335792@vm-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 27888 invoked from network); 20 Jan 2006 04:03:46 -0600 Received: from vm-182-290.vm-email.com (206.82.182.250) by xj4x4.net with SMTP; 20 Jan 2006 04:03:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-290.vm-mail.com with SMTP; 20 Jan 2006 04:03:33 -0600 X-ClientHost 0991018105097064099101108105097106097121046099111109 X-MailingID 335792 From: Club for Handyman <ClubHandyman@vm-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335792@vm-rewards.com> Subject: *****SPAM**** Test and keep tools and equipment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajoy.com> | University of Phoenix Online co <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter335632@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for online degree from University of Phoenix | | X-Persona: <Celia> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 5636 invoked from network); 19 Jan 2006 05:45:43 -0600 Received: from vm-182-36-vm-mail.com (206.82.182.36) by xj4x4.net with SMTP; 19 Jan 2006 05:45:35 -0600 Received: (from vm-mail.com (192.168.3.20) by vm-182-36-vm-mail.com with SMTP; 19 Jan 2006 05:45:22 -0600 X-ClientHost. 09910110810509706409910110810509712104609911109 X-MailingID: 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, |
| | | | | | | | | Duplicate | HTML, FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |
| 1/21/2006 | Friend <celia@celiajoy.com> | University of Phoenix Online co <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter335632@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajoy.com | Ad for online degree from University of Phoenix | | X-Persona: <Celia> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 5636 invoked from network); 19 Jan 2006 05:45:43 -0600 Received: from vm-182-36-vm-mail.com (206.82.182.36) by xj4x4.net with SMTP; 19 Jan 2006 05:45:35 -0600 Received: (from vm-mail.com (192.168.3.20) by vm-182-36-vm-mail.com with SMTP; 19 Jan 2006 05:45:22 -0600 X-ClientHost. 09910110810509706409910110810509712104609911109 X-MailingID: 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335632@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML, FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajay.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter335938@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for online school search | Duplicate; forward from spam filter | X-Persona: <Celia> Return-Path: <mailcenter335938@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25222 invoked from network); 21 Jan 2006 13:38:07 -0600 Received: from vm-181-150.vm-mail.com (206.82.181.150) by xj4x4.net with SMTP; 21 Jan 2006 13:38:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-150.vm-mail.com with SMTP; 21 Jan 2006 13:37:54 -0600 X-ClientHost: 099101108109097064099101108105097106097121046099111109 X-MailingID: 335938 From: Find the Right School <FindtheRightSchool@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335938@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Friend <celia@celiajay.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter335938@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for online school search | | X-Persona: <Celia> Return-Path: <mailcenter335938@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 25222 invoked from network); 21 Jan 2006 13:38:07 -0600 Received: from vm-181-150.vm-mail.com (206.82.181.150) by xj4x4.net with SMTP; 21 Jan 2006 13:38:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-150.vm-mail.com with SMTP; 21 Jan 2006 13:37:54 -0600 X-ClientHost: 099101108109097064099101108105097106097121046099111109 X-MailingID: 335938 From: Find the Right School <FindtheRightSchool@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335938@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/21/2006 | Friend <jim@daldotend enright.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for auto insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335628@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14528 invoked from network); 19 Jan 2006 00:56:31 -0600<br>Received: from vm-182-216 vm-mail.com (206.82.182.216)<br>by xj4x4.net with SMTP; 19 Jan 2006 00:56:31 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-216 vm-mail.com with SMTP; 19 Jan 2006 00:56:18 -0600<br>X-ClientHost:<br>1061051090641051161000510010111116101110100114105103104116046<br>99111109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@daldotend enright.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for auto insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335628@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14528 invoked from network); 19 Jan 2006 00:56:31 -0600<br>Received: from vm-182-216 vm-mail.com (206.82.182.216)<br>by xj4x4.net with SMTP; 19 Jan 2006 00:56:31 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-216 vm-mail.com with SMTP; 19 Jan 2006 00:56:18 -0600<br>X-ClientHost:<br>1061051090641051161000510010111116101110100114105103104116046<br>99111109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | | | | | | | Ad for auto insurance service | Duplicate | |
| | Friend <jim@daldotend enright.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335628@vm-rewards.com> | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335628@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14528 invoked from network); 19 Jan 2006 00:56:31 -0600<br>Received: from vm-182-216 vm-mail.com (206.82.182.216)<br>by xj4x4.net with SMTP; 19 Jan 2006 00:56:31 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-216 vm-mail.com with SMTP; 19 Jan 2006 00:56:18 -0600<br>X-ClientHost:<br>1061051090641051161000510010111116101110100114105103104116046<br>99111109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335628@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1346/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jimi@didihotendright.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335626@vm-rewards.com> | vm-mail.com | sj4s4.net, itdidnotendright.com | Ad for auto insurance service | | X-Persona: <Borneo><br>Return-Path: <mailcenter335626@vm-mail.com><br>Delivered-To: 1-jimi@didihotendright.com<br>Received: (qmail 14528 invoked from network); 19 Jan 2006 00:56:31 -0600<br>Received: from vm-182-216 vm-mail.com (206.82.182.216)<br>  by sj4s4.net with SMTP; 19 Jan 2006 00:56:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-216 vm-mail.com with SMTP; 19 Jan 2006 00:56:18 -0600<br>X-ClientHost 1001051090441051610010510011011111160111101001141051031041160460<br>9911109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Friend <jimi@didihotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335626@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimi@didihotendright.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | sj4s4.net, itdidnotendright.com | Ad for NutriSystem | | X-Persona: <Borneo><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 1-jimi@didihotendright.com<br>Received: (qmail 15840 invoked from network); 18 Jan 2006 18:29:24 -0600<br>Received: from vm-181-84 vm-mail.com (206.82.181.84)<br>  by sj4s4.net with SMTP; 18 Jan 2006 18:29:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-84 vm-mail.com with SMTP; 18 Jan 2006 18:29:02 -0600<br>X-ClientHost<br>1001051090441051610010510011011111160111101001141051031041160460<br>9911109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jimi@didihotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jimi@didihotendright.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@vm-rewards.com> | vm-mail.com | sj4s4.net, itdidnotendright.com | Ad for NutriSystem | | X-Persona: <Borneo><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 1-jimi@didihotendright.com<br>Received: (qmail 15840 invoked from network); 18 Jan 2006 18:29:24 -0600<br>Received: from vm-181-84 vm-mail.com (206.82.181.84)<br>  by sj4s4.net with SMTP; 18 Jan 2006 18:29:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-84 vm-mail.com with SMTP; 18 Jan 2006 18:29:02 -0600<br>X-ClientHost<br>1001051090441051610010510011011111160111101001141051031041160460<br>9911109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jimi@didihotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <jim@ididabotendright.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@ m-rewards.com> | vm-mail.com | xj4x4.net, ididabotendright.com | Ad for weight loss service/products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 1-jim@ididabotendright.com><br>Received: (from vm-181-84.vm-mail.com) (206.82.181.84)<br>by xj4x4.net with SMTP; 18 Jan 2006 18:29:24 -0600<br>Received: from vm-181-84.vm-mail.com (206.82.181.84)<br>by xj4x4.net with SMTP; 18 Jan 2006 18:29:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-84.vm-mail.com with SMTP; 18 Jan 2006 18:29:02 -0600<br>X-ClientHost<br>106105190641051610001051001101111601110100114105103141160460<br>99111109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jim@ididabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335584@m-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Friend <jim@ididabotendright.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+335584@ m-rewards.com> | vm-mail.com | xj4x4.net, ididabotendright.com | Ad for weight loss service/products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 1-jim@ididabotendright.com><br>Received: (qmail 15840 invoked from network); 18 Jan 2006 18:29:24 -0600<br>Received: from vm-181-84.vm-mail.com (206.82.181.84)<br>by xj4x4.net with SMTP; 18 Jan 2006 18:29:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-84.vm-mail.com with SMTP; 18 Jan 2006 18:29:02 -0600<br>X-ClientHost<br>106105190641051610001051001101111601110100114105103141160460<br>99111109<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jim@ididabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335584@m-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/21/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+335734@ m-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free business card products | | X-Persona: <Jay><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com><br>Received: (qmail 9857 invoked from network); 19 Jan 2006 18:01:29 -0600<br>Received: from vm-182-63.vm-mail.com (206.82.182.63)<br>by xj4x4.net with SMTP; 19 Jan 2006 18:01:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-63.vm-mail.com with SMTP; 19 Jan 2006 18:01:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335734@m-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonsmith.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter335734@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free business card products | | X-Persona: <Jay> Return-Path: <mailcenter335734@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: from vm-182-63.vm-mail.com (206.82.182.63) by xj4x4.net with SMTP; 19 Jan 2006 18:01:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 19 Jan 2006 18:01:15 -0600 X-ClientHost 106097121069017210910101080150970460991111109 X-MailingID 335734 From: Print Offers <PrintOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335734@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter335734@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free business card products | | X-Persona: <Jay> Return-Path: <mailcenter335734@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: from vm-182-63.vm-mail.com (206.82.182.63) by xj4x4.net with SMTP; 19 Jan 2006 18:01:29 -0600 Received: from vm-182-63.vm-mail.com (206.82.182.63) by xj4x4.net with SMTP; 19 Jan 2006 18:01:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-63.vm-mail.com with SMTP; 19 Jan 2006 18:01:15 -0600 X-ClientHost 106097121069017210910101080150970460991111109 X-MailingID 335734 From: Print Offers <PrintOffers@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335734@vm-rewards.com> Subject: 250 color business cards for just cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for hair regrowth product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600 Received: from vm-182-143.vm-mail.com (206.82.182.143) by xj4x4.net with SMTP; 12 Jan 2006 17:20:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600 X-ClientHost: 1060972110641060972109910118810509704609911109 X-MailingID: 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for hair regrowth product | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter334972@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600 Received: from vm-182-143.vm-mail.com (206.82.182.143) by xj4x4.net with SMTP; 12 Jan 2006 17:20:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600 X-ClientHost: 1060972110641060972109910118810509704609911109 X-MailingID: 334972 From: Hair Restoration <HairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334972@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1350/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+334972@vm-rewards.com> | vm-mail.com | xj4s4.net.jaycelia.com | Ad for hair regrowth product | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter334972@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30531 invoked from network); 12 Jan 2006 17:20:18 -0600<br>Received: from vm-182-143 vm-mail.com (206.82.182.143)<br>by xj4s4.net with SMTP; 12 Jan 2006 17:20:17 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-143.vm-mail.com with SMTP; 12 Jan 2006 17:20:02 -0600<br>X-ClientHost: 10609712106410609712109910110810509170460991111109<br>X-MailingID: 334972<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334972@vm-rewards.com><br>Subject: *****SPAM***** Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>NT autolearn=no<br>version=2.63 |
| 1/21/2006 | Jay <jay@jaycelia.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+335232@vm-rewards.com> | vm-mail.com | xj4s4.net.jaycelia.com | Ad for inkjet printer cartridges | Duplicate, forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter335232@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3488 invoked from network); 15 Jan 2006 04:45:26 -0600<br>Received: from vm-181-148 vm-mail.com (206.82.181.148)<br>by xj4s4.net with SMTP; 15 Jan 2006 04:45:22 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-181-148.vm-mail.com with SMTP; 15 Jan 2006 04:45:09 -0600<br>X-ClientHost: 10609712106410609712109910110810509170460991111109<br>X-MailingID: 335232<br>From: Inkjet Savings <InkjetSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335232@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

1351/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Jay <jay@jaycelia.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+335232@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for inkjet printer cartridges | Duplicate, forward from spam filter | X-Persona: <Jay> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3488 invoked from network); 15 Jun 2006 04:45:26 -0600 Received: from vm-181-148 vm-mail.com (206.82.181.148) by xj4x4.net with SMTP; 15 Jun 2006 04:45:22 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-148.vm-mail.com with SMTP; 15 Jun 2006 04:45:09 -0600 X-ClientHost: 1060972106410609712109910110810509704609911109 X-MailingID: 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+335232@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Inkjets starting under $2 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomweb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/21/2006 | Jay <jay@jaycelia.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+335232@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335232@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 3488 invoked from network); 15 Jun 2006 04:45:26 -0600 Received: from vm-181-148 vm-mail.com (206.82.181.148) by xj4x4.net with SMTP; 15 Jun 2006 04:45:22 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-148.vm-mail.com with SMTP; 15 Jun 2006 04:45:09 -0600 X-ClientHost: 1060972106410609712109910110810509704609911109 X-MailingID: 335232 From: Inkjet Savings <InkjetSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+335232@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Inkjets starting under $2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomweb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Friend <celia@celiajoy.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter335584@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajoy.com | Ad for NutriSystem diet program | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 11-celia@celiajoy.com<br>Received: (qmail 29188 invoked from network); 18 Jan 2006 19:14:49 -0600<br>Received: from vm-182-244 vm-mail.com (206.82.182.244)<br>  by chiefmusician.net with SMTP; 18 Jan 2006 19:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-244 vm-mail.com with SMTP; 18 Jan 2006 19:14:36 -0600<br>X-ClientHost<br>0901018105097106409910110810509710609712108460991111109<br>X-MailingID5 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/23/2006 | Friend <joni@jayklaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter335960@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jayklaysplace.com | Life Insurance | Forward from SPAM filter & Duplicate | X-Persona: <joni@jayklaysplace.com><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 12-joni@jayklaysplace.com<br>Received: (qmail 31106 invoked from network); 23 Jan 2006 09:11:07 -0600<br>Received: from vm-177-5 vm-mail.com (206.82.177.7)<br>  by anthonycentral.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-5 vm-mail.com with SMTP; 23 Jan 2006 09:10:55 -0600<br>X-ClientHost<br>1061111006410609712110709712111512108097099101046099111109<br>X-MailingID5 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <joni@jayklaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam&SharedAccount |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter335960@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaykaysplace.com | Life Insurance | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (from 31106 invoked from network); 23 Jan 2006 09:11:07 -0600<br>Received: from vm-177-7 tm-mail.com (206.82.177.7)<br>  by anthonycentral.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-7 tm-mail.com with SMTP; 23 Jan 2006 09:10:55 -0600<br>X-ClientHost<br>1061111106941069712110709712111511210809709910460991111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/23/2006 | Friend <joni@jaykaysplace.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter335984@vm-rewards.com> | vm-mail.com | vm-mail.com, celuiajy.com, jaykaysplace.com | Online Gaming | Forward from SPAM filter & Duplicate | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (from 19650 invoked from network); 23 Jan 2006 15:14:39 -0600<br>Received: from vm-182-9 vm-mail.com (206.82.182.9)<br>  by celuiajy.com with SMTP; 23 Jan 2006 15:14:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-9 vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600<br>X-ClientHost<br>1061111106941069712110709712111511210809709910460991111109<br>X-MailingID: 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335984@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykaysplac e.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter335984@v m-rewards.com> | vm-mail.com | vm-mail.com, celiajay.som, jaykaysplace.com | Online Gaming | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com><br>Return-Path <mailcenter335984@vm-mail.com><br>Delivered-To 12-joni@jaykaysplace.com<br>Received (qmail 19650 invoked from network); 23 Jan 2006 15:14:39 -0600<br>Received from vm-182-9 vm-mail.com (206.82.182.9)<br>by celiajay.com with SMTP 23 Jan 2006 15:14:39 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-182-9 vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600<br>X-ClientHost<br>10611111064106097121107097121151121080970991014609911109<br>X-MailingID 335984<br>From Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To Friend <joni@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335984@vm-rewards.com><br>Subject *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report |
| 1/23/2006 | Friend <joni@jaykaysplac e.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter335950@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Government Loans | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com><br>Return-Path <mailcenter335950@vm-mail.com><br>Delivered-To 12-joni@jaykaysplace.com<br>Received (qmail 10593 invoked from network); 22 Jan 2006 09:20:26 -0600<br>Received from vm-181-22 vm-mail.com (206.82.181.22)<br>by chiefmusician.net with SMTP; 22 Jan 2006 09:20:26 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-22 vm-mail.com with SMTP; 22 Jan 2006 09:20:12 -0600<br>X-ClientHost<br>10611111064106097121107097121151121080970991014609911109<br>X-MailingID 335950<br>From SBA Funds <SBAFunds@vm-mail.com><br>To Friend <joni@jaykaysplace.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter335950@vm-rewards.com><br>Subject *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykaysplace.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter335958@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Government Loans | Forward from SPAM filter & Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 10593 invoked from network); 22 Jan 2006 09:20:26 -0600 Received: from vm-181-22.vm-mail.com (206.82.181.22) by chiefmusician.net with SMTP; 22 Jan 2006 09:20:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-22.vm-mail.com with SMTP; 22 Jan 2006 09:20:12 -0600 X-ClientHost: 1061111004106097121107097121151121080970991034609911109 X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335958@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/23/2006 | Friend <joni@jaykaysplace.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter335958@vm-rewards.com> | vm-mail.com | vm-mail.com, gmvalpha.org, jaykaysplace.com | Ebay Sales | Forward from SPAM filter | X-Spam-Report: X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 20193 invoked from network); 23 Jan 2006 04:10:34 -0600 Received: from vm-180-163.vm-mail.com (206.82.180.163) by gmvalpha.org with SMTP; 23 Jan 2006 04:10:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-163.vm-mail.com with SMTP; 23 Jan 2006 04:10:19 -0600 X-ClientHost: 1061111006097121107097121151121080970991034609911109 X-MailingID: 335958 From: Online Jobs <OnlineJobs@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_MISSING,HTML_70_80, |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykaysplace.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | vm-mail.com, gnvalpha.org, jaykaysplace.com | Ebay Sales | Forward from SPAM filter & Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 20193 invoked from network); 23 Jan 2006 04:10:34 -0600 Received: from vm-180-163 vm-mail.com (206.82.180.163) by gnvalpha.org with SMTP; 23 Jan 2006 04:10:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-163 vm-mail.com with SMTP; 23 Jan 2006 04:10:19 -0600 X-ClientHost [061111106041060972110709712111511210809709910046099111109 X-MailingID 335958 From: Online Jobs <Onlinejobs@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_90, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE |
| | | | | | | | | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 11843 invoked from network); 22 Jan 2006 05:18:45 -0600 Received: from vm-181-68 vm-mail.com (206.82.181.68) by iddhisendright.com with SMTP; 22 Jan 2006 05:18:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-68 vm-mail.com with SMTP; 22 Jan 2006 05:11:12 -0600 X-ClientHost [061111106041060972110709712111511210809709910046099111109 X-MailingID 335948 From: Gov Grants <GovGrants@vm-mail.com> To: Friend <joni@jaykaysplace.com> |
| 1/23/2006 | Friend <joni@jaykaysplac e.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | vm-mail.com, iddhisendright.com, jaykaysplace.com | Free money from the government | Forward from SPAM filter & Duplicate | Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335948@vm-rewards.com> Subject: *****SPAM***** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

1357/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter-335948@vm-rewards.com> | vm-mail.com | vm-mail.com, infohaveendright.com, jaykaysplace.com | Free money from the government | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 11843 invoked from network); 22 Jan 2006 05:18:45 -0600<br>Received: from vm-181-68.vm-mail.com (208.82.181.68)<br>by infohaveendright.com with SMTP; 22 Jan 2006 05:18:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-68.vm-mail.com with SMTP; 22 Jan 2006 05:11:12 -0600<br>X-ClientHost<br>1061111006410609721107097211151120809709910046099111109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/23/2006 | Friend <joni@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM****Get completely out of debt in 18 to 36 month | MailCenter <mailcenter-335952@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaykaysplace.com | Debt Consolidation | Forward from SPAM filter & Duplicate | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter335952@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 30051 invoked from network); 22 Jan 2006 13:15:43 -0600<br>Received: from vm-177-43.vm-mail.com (208.82.177.43)<br>by jammtomm.com with SMTP; 22 Jan 2006 13:15:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-43.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600<br>X-ClientHost<br>1061111006410609721107097211151120809709910046099111109<br>X-MailingID: 335952<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335952@vm-rewards.com><br>Subject: *****SPAM****Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report |

1358/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <joni@jaykayplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 month | MailCenter <mailcenter=335952@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaykayplace.com | Debt Consolidation | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335952@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 30051 invoked from network); 22 Jan 2006 13:15:43 -0600<br>Received: from vm-177-43.vm-mail.com (206.82.177.43)<br>by jammtomm.com with SMTP; 22 Jan 2006 13:15:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-43.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600<br>X-ClientHost<br>1061111006472109709712111511210809709910146099111109<br>X-MailingID: 335952<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335952@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/23/2006 | Friend <joni@jaykayplace.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter=335974@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, jaykayplace.com | Online Dating | Forward from SPAM filter | X-Spam-Report<br>X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter335974@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 31075 invoked from network); 23 Jan 2006 11:21:29 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by omnimovations.com with SMTP; 23 Jan 2006 11:21:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600<br>X-ClientHost<br>1061111006472109709712111511210809709910146099111109<br>X-MailingID: 335974<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335974@vm-rewards.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Friend <jon@jaykayplace.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with the compatibility | MailCenter <mailcenter+335974@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovisions.com, jaykayplace.com | Online Dating | Forward from SPAM filter & Duplicate | X-Persona: <jon@jaykayplace.com> Return-Path: <mailcenter335974@vm-mail.com> Delivered-To: 12-jon@jaykayplace.com Received: from vm-181-173 invoked from network); 23 Jan 2006 11:21:29 -0600 Received: from vm-181-173 vm-mail.com [206.82.181.173] by omnimovisions.com with SMTP; 23 Jan 2006 11:21:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-173 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600 X-ClientHost 1061111006041060972110709712111511210809709910104609911109 X-MailingID 335974 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Friend <jon@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335974@vm-rewards.com> Subject: *****SPAM***** True love starts with the compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/24/2006 | Jamila <mila@gamminonm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for | MailCenter <mailcenter+335708@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 26405 invoked from network); 19 Jan 2006 15:13:16 -0600 Received: from vm-182-194 vm-mail.com [206.82.182.194] by anthonycentral.com with SMTP; 19 Jan 2006 15:13:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-194 vm-mail.com with SMTP; 19 Jan 2006 15:13:03 -0600 X-ClientHost 1091051080970641060971091091611091090460991111109 X-MailingID 335708 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Jamila <mila@gamminonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335708@vm-rewards.com> Subject: Play all your favorite Casino games just for fun Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@gamminonm.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 27970 invoked from network); 23 Jan 2006 21:36:26 -0600 Received: from vm-238 vm-mail.com [206.82.181.238] by anthonycentral.com with SMTP; 23 Jan 2006 21:36:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-238 vm-mail.com with SMTP; 23 Jan 2006 21:36:11 -0600 X-ClientHost 1091051080970641060971091091611091090460991111109 X-MailingID 336002 From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> To: Jamila <mila@gamminonm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336002@vm-rewards.com> Subject: The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm.com> | Auction Success <AuctionSuccess@vm-mail.com> | *****SPAM***** The original eBay success kit | MailCenter <mailcenter=335884@v m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 4132 invoked from network); 20 Jan 2006 15:16:35 -0600 Received: from vm-177-103 vm-mail.com (206.82.177.103) by anthonycentral.com with SMTP; 20 Jan 2006 15:16:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-103 vm-mail.com with SMTP; 20 Jan 2006 15:16:14 -0600 X-ClientHost: 109105186097064106097109109116111109109046099111109 X-MailingID: 335884 From: Auction Success <AuctionSuccess@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335884@vm-rewards.com> Subject: The original eBay success kit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter=335610@v m-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 17633 invoked from network); 18 Jan 2006 21:33:26 -0600 Received: from vm-180-63 vm-mail.com (206.82.180.63) by celiajay.com with SMTP; 18 Jan 2006 21:33:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-63 vm-mail.com with SMTP; 18 Jan 2006 21:33:13 -0600 X-ClientHost: 109105186097064106097109109116111109109046099111109 X-MailingID: 335610 From: The Feng Shui Test <TheFengShuiTest@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335610@vm-rewards.com> Subject: How to arrange your space to energize your life Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new | MailCenter <mailcenter=335934@v m-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 13251 invoked from network); 21 Jan 2006 05:32:43 -0600 Received: from vm-180-50 vm-mail.com (206.82.180.50) by celiajay.com with SMTP; 21 Jan 2006 05:32:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-50 vm-mail.com with SMTP; 21 Jan 2006 05:09:16 -0600 X-ClientHost: 109105186097064106097109109116111109109046099111109 X-MailingID: 335934 From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335934@vm-rewards.com> Subject: Sears Siding - make your home look like new again Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 month | MailCenter <mailcenter=335952@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 28997 invoked from network); 22 Jan 2006 13:15:41 -0600 Received: from vm-177-125 vm-mail.com (206.82.177.125) by chiefmusician.net with SMTP; 22 Jan 2006 13:15:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-125 vm-mail.com with SMTP; 22 Jan 2006 13:15:28 -0600 X-ClientHost: 109105186097064106097109109116111109109046099111109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335952@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1361/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335852@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 6374 invoked from network); 20 Jan 2006 09:26:55 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by chiefmusician.net with SMTP; 20 Jan 2006 09:26:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 20 Jan 2006 09:26:42 -0600<br>X-ClientHost: 109105180097064106097109109116111109109046099111109<br>X-MailingID: 335852<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335852@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+335956@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 8163 invoked from network); 22 Jan 2006 09:20:19 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by clrobin.com with SMTP; 22 Jan 2006 09:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 22 Jan 2006 09:20:05 -0600<br>X-ClientHost: 109105180097064106097109109116111109109046099111109<br>X-MailingID: 335956<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335956@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 31970 invoked from network); 21 Jan 2006 09:15:41 -0600<br>Received: from vm-182-117.vm-mail.com (206.82.182.117)<br>by clrobin.com with SMTP; 21 Jan 2006 09:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-117.vm-mail.com with SMTP; 21 Jan 2006 09:15:27 -0600<br>X-ClientHost: 109105180097064106097109109116111109109046099111109<br>X-MailingID: 335936<br>From: Advantage Language <Languages@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335988@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 20256 invoked from network); 23 Jan 2006 04:10:34 -0600<br>Received: from vm-180-224.vm-mail.com (206.82.180.224)<br>by clrobin.com with SMTP; 23 Jan 2006 04:10:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-224.vm-mail.com with SMTP; 23 Jan 2006 04:10:14 -0600<br>X-ClientHost: 109105180097064106097109109116111109109046099111109<br>X-MailingID: 335988<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335988@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1362/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm m.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM**** Sears Windows: Replace your drafty, ugly win | MailCenter <mailcenter-335808@g m-rewards.com> | vm-mail.com | vm-mail.com, clrohn.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 21442 invoked from network); 20 Jan 2006 06:28:29 -0600<br>Received: from vm-182-84 vm-mail.com (206.82.182.84)<br>by clrohn.com with SMTP; 20 Jan 2006 06:28:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-84 vm-mail.com with SMTP; 20 Jan 2006 06:28:17 -0600<br>X-ClientHost 1091051880970641060971091091161110910046099111109<br>X-MailingID 335808<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter-335808@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona <Mila><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To 4=mila@jammtomm.com<br>Received: (qmail 8257 invoked from network); 23 Jan 2006 18:22:48 -0600<br>Received: from vm-177-111 vm-mail.com (206.82.177.111)<br>by elahome.com with SMTP; 23 Jan 2006 18:22:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-111 vm-mail.com with SMTP; 23 Jan 2006 18:22:34 -0600<br>X-ClientHost 1091051880970641060971091091161110910046099111109<br>X-MailingID 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/24/2006 | Jamila <mila@jammtomm m.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter-335986@g m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, jarmtomm.com | Online Degree | | |
| 1/24/2006 | Jamila <mila@jammtomm m.com> | Thin Magic <ThinMagic@vm-mail.com> | *****SPAM**** The celebrity beauty secret! | MailCenter <mailcenter-336106@g m-rewards.com> | vm-mail.com | vm-mail.com, gswalpha.org | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 19170 invoked from network); 24 Jan 2006 11:14:31 -0600<br>Received: from vm-180-51 vm-mail.com (206.82.180.51)<br>by gswalpha.org with SMTP; 24 Jan 2006 11:14:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51 vm-mail.com with SMTP; 24 Jan 2006 11:14:18 -0600<br>X-ClientHost 1091051880970641060971091091161110910046099111109<br>X-MailingID 336106<br>From: Thin Magic <ThinMagic@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-336106@vm-rewards.com><br>Subject: The celebrity beauty secret!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammmom m.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter>335984@vm-m<rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 17858 invoked from network); 23 Jan 2006 15:14:37 -0600<br>Received: from vm-182-70 vm-mail.com (206.82.182.70)<br>by gordonworks.com with SMTP; 23 Jan 2006 15:14:34 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-70 vm-mail.com with SMTP; 23 Jan 2006 15:14:21 -0600<br>X-ClientHost: 1091051080970641060971091091161111091094609111109<br>X-MailingID: 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jamila <mila@jammmom m.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>335984@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammmom m.com> | Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter>335628@vm-m<rewards.com> | vm-mail.com | vm-mail.com, nildobotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 6883 invoked from network); 19 Jan 2006 01:00:49 -0600<br>Received: from vm-182-119 vm-mail.com (206.82.182.119)<br>by nildobotendright.com with SMTP; 19 Jan 2006 01:00:42 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-119 vm-mail.com with SMTP; 19 Jan 2006 01:00:31 -0600<br>X-ClientHost: 1091051080970641060971091091161111091094609111109<br>X-MailingID: 335628<br>From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com><br>To: Jamila <mila@jammmom m.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>335628@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammmom m.com> | Street Machine Club <StreetMachineClub@vm-mail.com> | *****SPAM***** Start your engine! Natl. Street Machine Club | MailCenter <mailcenter>335870@vm-m<rewards.com> | vm-mail.com | vm-mail.com, nildobotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 23009 invoked from network); 20 Jan 2006 11:22:25 -0600<br>Received: from vm-177-47 vm-mail.com (206.82.177.47)<br>by nildobotendright.com with SMTP; 20 Jan 2006 11:22:25 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-47 vm-mail.com with SMTP; 20 Jan 2006 11:22:11 -0600<br>X-ClientHost: 1091051080970641060971091091161111091094609111109<br>X-MailingID: 335870<br>From: Street Machine Club <StreetMachineClub@vm-mail.com><br>To: Jamila <mila@jammmom m.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>335870@vm-rewards.com><br>Subject: Start your engine! Natl. Street Machine Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammomm.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | Unique diamond Love Always pendant | MailCenter <mailcenter-335640@vm-rewards.com> | vm-mail.com | vm-mail.com, iidohotendright.com, jammtomm.com | Special Pendant | | X-Persona: <Mila><br>Return-Path: <mailcenter335640@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 11968 invoked from network); 19 Jan 2006 09:14:59 -0600<br>Received: from vm-182-21.vm-mail.com (208.82.182.21)<br>  by iidohotendright.com with SMTP; 19 Jan 2006 09:14:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-21.vm-mail.com with SMTP; 19 Jan 2006 09:14:44 -0600<br>X-ClientHost: 109105108097064106097109109110111091091091111109<br>X-MailingID: 335640<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335640@vm-rewards.com><br>Subject: Unique diamond Love Always pendant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,HTML_IMAGE_ONLY_04,HTML_IM AGE_RATIO_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_ BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,X |
| 1/24/2006 | Jamila <mila@jammomm.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter-335584@vm-rewards.com> | | vm-mail.com, iidohotendright.com, jammtomm.com | Weight Loss | | X-Persona: <Mila><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1728 invoked from network); 18 Jan 2006 18:30:51 -0600<br>Received: from vm-181-72.vm-mail.com (208.82.181.72)<br>  by iidohotendright.com with SMTP; 18 Jan 2006 18:30:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-72.vm-mail.com with SMTP; 18 Jan 2006 18:30:37 -0600<br>X-ClientHost: 109105108097064106097109109110111091091091111109<br>X-MailingID: 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/24/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@s-m-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Credit Card Offer | | X-Persona: <Mila> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 6-mila@jammtomm.com Received: (qmail 14794 invoked from network); 24 Jan 2006 09:18:06 -0600 Received: from vm-180-10.vm-mail.com (206.82.180.10) by jammtomm.com with SMTP; 24 Jan 2006 09:18:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-10.vm-mail.com with SMTP; 24 Jan 2006 09:17:53 -0600 X-ClientHost: 1091051889706410609710910911611109109046099111169 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@s-m-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodronweb.com X-Spam-Level: ****** X-Spam-Status: No, hits=0.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Club for Handyman <ClubHandyman@vm-mail.com> | ****SPAM**** Test and keep tools and equipment | MailCenter <mailcenter+335792@s-m-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 5825 invoked from network); 20 Jan 2006 03:46:32 -0600 Received: from vm-181-35.vm-mail.com (206.82.181.35) by jammtomm.com with SMTP; 20 Jan 2006 03:46:32 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-35.vm-mail.com with SMTP; 20 Jan 2006 03:46:19 -0600 X-ClientHost: 1091051889706410609710910911611109109046099111169 X-MailingID: 335792 From: Club for Handyman <ClubHandyman@vm-mail.com> To: Jamila <mila@jammtomm.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335792@s-m-rewards.com> Subject: Test and keep tools and equipment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Online School Finder | | X-Persona: <Mila><br>Return-Path: <mailcenter335938@vm-mail.com><br>Delivered-To: 6<mila@jammtomm.com><br>Received: (qmail 14560 invoked from network); 21 Jan 2006 13:18:18 -0600<br>Received: from vm-180-242 vm-mail.com (206.82.180.242)<br>by jammtomm.com with SMTP; 21 Jan 2006 13:18:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-242 vm-mail.com with SMTP; 21 Jan 2006 13:18:07 -0600<br>X-ClientHost: 109105188097064106097109109110110910904609911109<br>X-MailgID: 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errore@vm-mail.com<br>Reply-To: MailCenter<mailcenter+335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with member | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 3072 invoked from network); 24 Jan 2006 04:11:32 -0600<br>Received: from vm-181-190 vm-mail.com (206.82.181.190)<br>by jaykaysplace.com with SMTP; 24 Jan 2006 04:11:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190 vm-mail.com with SMTP; 24 Jan 2006 04:11:22 -0600<br>X-ClientHost: 109105188097064106097109109110110910904609911109<br>X-MailgID: 336058<br>From: Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errore@vm-mail.com<br>Reply-To: MailCenter<mailcenter+336058@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbox ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter=335734@vm-rewards.com> | vm-mail.com | vm-mail.com, omninovations.com, jammtomm.com | Business Cards | | Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8865 invoked from network); 19 Jan 2006 18:01:26 -0600<br>Received: from vm-182-95.vm-mail.com (206.82.182.95)<br>by omninovations.com with SMTP; 19 Jan 2006 18:01:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-95.vm-mail.com with SMTP; 19 Jan 2006 18:01:09 -0600<br>X-ClientHost_10910518697064106097109109116111091090609911109<br>X-MailID? 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter=335948@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919002i.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 10115 invoked from network); 22 Jan 2006 05:18:39 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by rcvi919002i.com with SMTP; 22 Jan 2006 05:18:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 22 Jan 2006 05:11:06 -0600<br>X-ClientHost_10910518697064106097109109116111091090609911109<br>X-MailID? 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335948@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammtomm.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter=336142@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919002i.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 22112 invoked from network); 24 Jan 2006 18:08:20 -0600<br>Received: from vm-182-60.vm-mail.com (206.82.182.60)<br>by rcvi919002i.com with SMTP; 24 Jan 2006 18:08:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-60.vm-mail.com with SMTP; 24 Jan 2006 18:08:06 -0600<br>X-ClientHost_10910518697064106097109109116111091090609911109<br>X-MailID? 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=336142@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter=3354790@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002i0.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter3354790@vm-mail.com><br>Delivered-To: 6=mila@jammtomm.com<br>Received: (qmail 7936 invoked from network); 17 Jan 2006 21:31:50 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>  by rcw1919002i0.com with SMTP; 17 Jan 2006 21:31:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-12.vm-mail.com with SMTP; 17 Jan 2006 21:31:35 -0600<br>X-ClientHost: 109105180097064106097109109110111091090460991111109<br>X-MailingID 335470<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=3354790@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/24/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter=3356325@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002i0.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter3356325@vm-mail.com><br>Delivered-To: 6=mila@jammtomm.com<br>Received: (qmail 17120 invoked from network); 19 Jan 2006 05:21:21 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>  by rcw1919002i0.com with SMTP; 19 Jan 2006 05:21:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-62.vm-mail.com with SMTP; 19 Jan 2006 05:12:28 -0600<br>X-ClientHost: 109105180097064106097109109110111091090460991111109<br>X-MailingID 335632<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=3356325@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Jamila <mila@jammomm.com> | DVDX <DVDX@vn-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter=335764@vn-m-rewards.com> | vn-mail.com | vn-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | Received (qmail 32610 invoked from network); 19 Jan 2006 21:27:35 -0600<br>Received: from vm-182-130 vn-mail.com (206.82.182.130)<br>by xj4x4.net with SMTP; 19 Jan 2006 21:27:34 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-182-130 vn-mail.com with SMTP; 19 Jan 2006 21:27:22 -0600<br>X-ClientHost: 1091051889706410609710910911611110910094609911109<br>X-MailingID: 335764<br>From: DVDX <DVDX@vn-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter=335764@vn-m-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammomm.com> | History Club of America <HistoryClubofAmerica@vn-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter=335978@vn-m-rewards.com> | vn-mail.com | vn-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | Received (qmail 2496 invoked from network); 23 Jan 2006 11:15:48 -0600<br>Received: from vm-181-238 vn-mail.com (206.82.181.238)<br>by xj4x4.net with SMTP; 23 Jan 2006 11:15:48 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vn-181-238 vn-mail.com with SMTP; 23 Jan 2006 11:15:34 -0600<br>X-ClientHost: 1091051889706410609710910911611110910094609911109<br>X-MailingID: 335978<br>From: History Club of America <HistoryClubofAmerica@vn-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter=335978@vn-m-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/24/2006 | Jamila <mila@jammomm.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter=335568@vn-m-rewards.com> | vn-mail.com | vn-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | Received (qmail 18625 invoked from network); 18 Jan 2006 15:29:19 -0600<br>Received: from vm-182-166 vn-mail.com (206.82.182.166)<br>by xj4x4.net with SMTP; 18 Jan 2006 15:29:18 -0600<br>Received: from vn-mail.com (192.168.3.20)<br>by vm-182-166 vn-mail.com with SMTP; 18 Jan 2006 15:29:06 -0600<br>X-ClientHost: 1091051889706410609710910911611110910094609911109<br>X-MailingID: 335568<br>From: First Premier Bank <FirstPremierBank@vn-mail.com><br>To: Jamila <mila@jammomm.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter=335568@vn-m-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joti@jaykaysplace.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaykaysplace.com | Government Loans | Forward from SPAM filter & Duplicate | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received (qmail 31204 invoked from network); 25 Jan 2006 09:25:27 -0600 Received from vm-177-27.vm-mail.com (206.82.177.27) by celiajay.com with SMTP; 25 Jan 2006 09:25:24 -0600 Received from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 25 Jan 2006 09:25:23 -0600 X-ClientHost 100111110064106097121107097121115112108097099101046099111109 X-MailingID 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report |
| 1/25/2006 | Friend <joti@jaykaysplace.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaykaysplace.com | Government Loans | Forward from SPAM filter | X-Persona: <joti@jaykaysplace.com> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 12-joti@jaykaysplace.com Received (qmail 31204 invoked from network); 25 Jan 2006 09:25:27 -0600 Received from vm-177-27.vm-mail.com (206.82.177.27) by celiajay.com with SMTP; 25 Jan 2006 09:25:24 -0600 Received from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 25 Jan 2006 09:25:23 -0600 X-ClientHost 100111110064106097121107097121115112108097099101046099111109 X-MailingID 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Friend <joti@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Checker |

1371/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@jaykaysplace.com> mc-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Credit Card Offer | Duplicate | X-Persona <jon@jaykaysplace.com> Return-Path <mailcenter336096@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received (from vm-180-13.vm-mail.com [206.82.180.13]) by chiefmusician.net with SMTP; 24 Jan 2006 09:18:15 -0600 Received: (qmail 17472 invoked from network); 24 Jan 2006 09:18:15 -0600 by chiefmusician.net with SMTP; 24 Jan 2006 09:18:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-13.vm-mail.com with SMTP; 24 Jan 2006 09:18:01 -0600 X-ClientHost 106111110641060972110709712115112108097099101046099111109 X-MailingID 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET |
| 1/25/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Credit Card Offer | | X-Persona <jon@jaykaysplace.com> Return-Path <mailcenter336096@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 17472 invoked from network); 24 Jan 2006 09:18:15 -0600 Received: (from vm-180-13.vm-mail.com [206.82.180.13]) by chiefmusician.net with SMTP; 24 Jan 2006 09:18:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-13.vm-mail.com with SMTP; 24 Jan 2006 09:18:01 -0600 X-ClientHost 106111110641060972110709712115112108097099101046099111109 X-MailingID 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336096@vm-mail.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Online Dating | Duplicate | Return-Path: <mailcenter336168@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 22276 invoked from network); 24 Jan 2006 21:22:51 -0600 Received: from vm-182-126 vm-mail.com (206.82.182.126) by chiefmusician.net with SMTP; 24 Jan 2006 21:22:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126 vm-mail.com with SMTP; 24 Jan 2006 21:22:50 -0600 X-ClientHost 106111106411060971211070971211512108097099101046099111109 X-MailingID 336168 From: Meet Your Match <MeetYourMatch@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336168@vm-rewards.com> Subject: Meet African-American singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Online Dating | | X-Persona : joni@jaykaysplace.com> Return-Path: <mailcenter336168@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 22276 invoked from network); 24 Jan 2006 21:22:51 -0600 Received: from vm-182-126 vm-mail.com (206.82.182.126) by chiefmusician.net with SMTP; 24 Jan 2006 21:22:51 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-126 vm-mail.com with SMTP; 24 Jan 2006 21:22:50 -0600 X-ClientHost 106111106411060971211070971211512108097099101046099111109 X-MailingID 336168 From: Meet Your Match <MeetYourMatch@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336168@vm-rewards.com> Subject: Meet African-American singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1373/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykaysplac e.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@v m-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykaysplace.com | Ink Cartridges | Forward from SPAM filter & Duplicate | X-Persona <joni@jaykaysplace.com><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 27809 invoked from network); 24 Jan 2006 18:08:30 -0600<br>Received: from vm-182-171 vm-mail.com (206.82.182.171)<br>  by clrobin.com with SMTP; 24 Jan 2006 18:08:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-171 vm-mail.com with SMTP; 24 Jan 2006 18:08:17 -0600<br>X-ClientHost [00111110641060972110709712115112108097099101046099111109<br>X-MailingID 336142<br>X-MailingID 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| | | | | | | | | | X-Persona <joni@jaykaysplace.com><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 27809 invoked from network); 24 Jan 2006 18:08:30 -0600<br>Received: from vm-182-171 vm-mail.com (206.82.182.171)<br>  by clrobin.com with SMTP; 24 Jan 2006 18:08:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-171 vm-mail.com with SMTP; 24 Jan 2006 18:08:17 -0600<br>X-ClientHost [00111110641060972110709712115112108097099101046099111109<br>X-MailingID 336142<br>X-MailingID 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/25/2006 | Friend <joni@jaykaysplac e.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@v m-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykaysplace.com | Ink Cartridges | Forward from SPAM filter | |

1374/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykayplace.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter+33621@6vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jaykayplace.com | Weight Loss | Forward from SPAM filter & Duplicate | X-Persona <joni@jaykayplace.com> Return-Path: <mailcenter33621@6vm-mail.com Delivered-To: 12-jon@jaykayplace.com Received: (qmail 22111 invoked from network); 25 Jan 2006 11:09:19 -0600 Received: from vm-181-68-vm-mail.com (206.82.181.68) by gmwalpha.org with SMTP; 25 Jan 2006 11:09:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-68 vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600 X-ClientHost 106111106047211107097121151121080970991010460991111109 X-MailingID 336216 From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33621@6vm-rewards.com> Subject: *****SPAM***** You can be the next Biggest Loser Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/25/2006 | Friend <joni@jaykayplace.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter+33621@6vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jaykayplace.com | Weight Loss | Forward from SPAM filter | X-Persona <joni@jaykayplace.com> Return-Path: <mailcenter33621@6vm-mail.com Delivered-To: 12-jon@jaykayplace.com Received: (qmail 22111 invoked from network); 25 Jan 2006 11:09:19 -0600 Received: from vm-181-68-vm-mail.com (206.82.181.68) by gmwalpha.org with SMTP; 25 Jan 2006 11:09:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-68 vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600 X-ClientHost 106111106047211107097121151121080970991010460991111109 X-MailingID 336216 From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33621@6vm-rewards.com> Subject: *****SPAM***** You can be the next Biggest Loser Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

1375/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Online Dating | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336002@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 5698 invoked from network) 23 Jan 2006 21:36:43 -0600 Received: from vm-181-204.vm-mail.com (206.82.181.204) by gordonworks.com with SMTP; 23 Jan 2006 21:36:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-204.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600 X-ClientHost 106111110064106097121107097121115112108097099910104609911109 X-MailingID 336002 From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336002@vm-rewards.com> Subject: *****SPAM***** The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| | | | | | | | Online Dating | | |
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Online Dating | Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336002@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 5698 invoked from network) 23 Jan 2006 21:36:43 -0600 Received: from vm-181-204.vm-mail.com (206.82.181.204) by gordonworks.com with SMTP; 23 Jan 2006 21:36:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-204.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600 X-ClientHost 106111110064106097121107097121115112108097099910104609911109 X-MailingID 336002 From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336002@vm-rewards.com> Subject: *****SPAM***** The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

1376/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykayplac e.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM**** 250 color business for just the cost of ship | MailCenter <mailcenter+336226@v m-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com | Business Cards | Forward from SPAM filter & Duplicate | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 31712 invoked from network); 25 Jan 2006 14:43:51 -0600<br>Received: from vm-181-44 vm-mail.com (206.82.181.44)<br>  by jaykayplace.com with SMTP; 25 Jan 2006 14:43:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-44 vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost<br>[061111J10641060972110709712115112108097099010460991111 09<br>X-MailingID 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM**** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_T<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/25/2006 | Friend <joni@jaykayplac e.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM**** 250 color business for just the cost of ship | MailCenter <mailcenter+336226@v m-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com | Business Cards | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 31712 invoked from network); 25 Jan 2006 14:43:51 -0600<br>Received: from vm-181-44 vm-mail.com (206.82.181.44)<br>  by jaykayplace.com with SMTP; 25 Jan 2006 14:43:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-44 vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost<br>[061111J10641060972110709712115112108097099010460991111 09<br>X-MailingID 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM**** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_T<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter+336102@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | Work From Home | | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336102@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 14818 invoked from network); 24 Jan 2006 11:15:24 -0600 Received: from vm-177-23.vm-mail.com (206.82.177.23) by jaykaysplace.com with SMTP; 24 Jan 2006 11:15:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-23.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600 X-ClientHost [0611111006d4106097121107097121151121080970991014609911109 X-MailingID: 336102 From: Online Business Systems <OnlineBusinessSystems@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336102@vm-rewards.com> Subject: *****SPAM***** Do you deserve more than you're making? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter+336102@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | Work From Home | Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336102@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 14818 invoked from network); 24 Jan 2006 11:15:24 -0600 Received: from vm-177-23.vm-mail.com (206.82.177.23) by jaykaysplace.com with SMTP; 24 Jan 2006 11:15:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-23.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600 X-ClientHost [0611111006d4106097121107097121151121080970991014609911109 X-MailingID: 336102 From: Online Business Systems <OnlineBusinessSystems@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336102@vm-rewards.com> Subject: *****SPAM***** Do you deserve more than you're making? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joti@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, jaykaysplace.com | Online Degree | | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 13-joti@jaykaysplace.com<br>Received: (qmail 10592 invoked from network); 23 Jan 2006 18:22:51 -0600<br>Received: from vm-177-67.vm-mail.com (206.82.177.67)<br>by omnimovations.com with SMTP; 23 Jan 2006 18:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-67.vm-mail.com with SMTP; 23 Jan 2006 18:22:38 -0600<br>X-ClientHost:<br>106111100641060972107097121115112108097099091014609911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/25/2006 | Friend <joti@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, jaykaysplace.com | Online Degree | Duplicate | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 13-joti@jaykaysplace.com<br>Received: (qmail 10592 invoked from network); 23 Jan 2006 18:22:51 -0600<br>Received: from vm-177-67.vm-mail.com (206.82.177.67)<br>by omnimovations.com with SMTP; 23 Jan 2006 18:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-67.vm-mail.com with SMTP; 23 Jan 2006 18:22:38 -0600<br>X-ClientHost:<br>106111100641060972107097121115112108097099091014609911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

1379/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykayplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with member | MailCenter <mailcenter336058@vm-rewards.com> | joni@jaykayplace.com | vm-mail.com, rcw1919002l.com, jaykayplace.com | DVD Sales | Duplicate | X-Persona <joni@jaykayplace.com> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 6528 invoked from network); 24 Jan 2006 04:11:36 -0600 Received: from vm-181-123 vm-mail.com (206.82.181.123) by rcw1919002l.com with SMTP; 24 Jan 2006 04:11:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-123 vm-mail.com with SMTP; 24 Jan 2006 04:11:26 -0600 X-ClientHost 10611110641060972121070971211151210809709910046099111109 X-MailingID 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter336058@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT? HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_C? |
| 1/25/2006 | Friend <joni@jaykayplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with member | MailCenter <mailcenter336058@vm-rewards.com> | joni@jaykayplace.com | vm-mail.com, rcw1919002l.com, jaykayplace.com | DVD Sales | | X-Persona <joni@jaykayplace.com> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 6528 invoked from network); 24 Jan 2006 04:11:36 -0600 Received: from vm-181-123 vm-mail.com (206.82.181.123) by rcw1919002l.com with SMTP; 24 Jan 2006 04:11:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-123 vm-mail.com with SMTP; 24 Jan 2006 04:11:26 -0600 X-ClientHost 10611110641060972121070971211151210809709910046099111109 X-MailingID 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter336058@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT? HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_C? |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw191900201.com, jaykaysplace.com | Hair Regrowth | Forward from SPAM filter & Duplicate | X-Persona <joni@jaykaysplace.com> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 26179 invoked from network); 25 Jan 2006 21:33:23 -0600 Received: from vm-180-165 vm-mail.com 206.82.180.165) by rcw191900201.com with SMTP; 25 Jan 2006 21:33:23 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-165 vm-mail.com with SMTP; 25 Jan 2006 21:33:20 -0600 X-ClientHost 1061111106641060972110709712115112108097099010460991111109 X-MailingID 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/25/2006 | Friend <joni@jaykaysplace.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw191900201.com, jaykaysplace.com | Hair Regrowth | Forward from SPAM filter | X-Persona <joni@jaykaysplace.com> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 26179 invoked from network); 25 Jan 2006 21:33:23 -0600 Received: from vm-180-165 vm-mail.com 206.82.180.165) by rcw191900201.com with SMTP; 25 Jan 2006 21:33:23 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-165 vm-mail.com with SMTP; 25 Jan 2006 21:33:20 -0600 X-ClientHost 1061111106641060972110709712115112108097099010460991111109 X-MailingID 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <jon@jay4sayplace.com> | Merchant Solutions<Merchant Solutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter-336206@vm-rewards.com> <m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jay4sayplace.com | Business Credit Cards | Forward from SPAM filter & Duplicate | X-Persona: <jon@jay4sayplace.com> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: 12-jon@jay4sayplace.com Received: (qmail 12228 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by xj4x4.net with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost [06111110640106097121107097121115112108097099910104609911109 X-MailingID 336206 X-MailingID 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Friend <jon@jay4sayplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/25/2006 | Friend <jon@jay4sayplace.com> | Merchant Solutions<Merchant Solutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter-336206@vm-rewards.com> <m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jay4sayplace.com | Business Credit Cards | Forward from SPAM filter | X-Persona: <jon@jay4sayplace.com> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: 12-jon@jay4sayplace.com Received: (qmail 12228 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by xj4x4.net with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost [06111110640106097121107097121115112108097099910104609911109 X-MailingID 336206 X-MailingID 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Friend <jon@jay4sayplace.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | Friend <joni@jaykayspla ce.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Car Quotes | Duplicate | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 18755 invoked from network); 25 Jan 2006 18:18:17 -0600 Received: from vm-177-47.vm-mail.com (206.82.177.47) by xj4x4.net with SMTP; 25 Jan 2006 18:18:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-47.vm-mail.com with SMTP; 25 Jan 2006 18:18:15 -0600 X-ClientHost: 106111110641106097121107097121115112108097099910104609911109 X-MailID:D 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/25/2006 | Friend <joni@jaykayspla ce.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Car Quotes |  | X-Persona: <joni@jaykaysplace.com> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 12-joni@jaykaysplace.com Received: (qmail 18755 invoked from network); 25 Jan 2006 18:18:17 -0600 Received: from vm-177-47.vm-mail.com (206.82.177.47) by xj4x4.net with SMTP; 25 Jan 2006 18:18:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-47.vm-mail.com with SMTP; 25 Jan 2006 18:18:15 -0600 X-ClientHost: 106111110641106097121107097121115112108097099910104609911109 X-MailID:D 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> To: Friend <joni@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for car dealership referrals | | X-Persona: <Celia><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15458 invoked from network); 25 Jan 2006 18:56:16 -0600<br>Received: from vm-181-189 vm-mail.com (206.82.181.189)<br>by anthonycentral.com with SMTP; 25 Jan 2006 18:56:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 18:56:13 -0600<br>X-ClientHost:<br>0991011081I05097106409910110810509710609712104609911109<br>X-MailgID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/26/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for car dealership referrals | | X-Persona: <Celia><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15458 invoked from network); 25 Jan 2006 18:56:16 -0600<br>Received: from vm-181-189 vm-mail.com (206.82.181.189)<br>by anthonycentral.com with SMTP; 25 Jan 2006 18:56:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 18:56:13 -0600<br>X-ClientHost:<br>0991011081I05097106409910110810509710609712104609911109<br>X-MailgID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworb.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for car dealership referals | | X-Persona: <Celia> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 15488 invoked from network); 25 Jan 2006 18:56:16 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by anthonycentral.com with SMTP; 25 Jan 2006 18:56:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-189.vm-mail.com with SMTP; 25 Jan 2006 18:56:13 -0600 X-ClientHost: 0991011081050970640990101108105097106097121046099111109 X-MailingID: 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, HTML_TAG_BALANCE_TABLE,MIME,HTML_NO_CHARSET,MIME_H TML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit card | | X-Persona: <Celia> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 1-celia@celiajay.com Received: (qmail 28195 invoked from network); 24 Jan 2006 09:34:21 -0600 Received: from vm-181-119 vm-mail.com (206.82.181.119) by anthonycentral.com with SMTP; 24 Jan 2006 09:34:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-119.vm-mail.com with SMTP; 24 Jan 2006 09:34:09 -0600 X-ClientHost: 0991011081050970640990101108105097106097121046099111109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET |

1385/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@v m-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit card | | X-Persona: <Celia> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 11<celia@celiajay.com> Received: (qmail 28195 invoked from network); 24 Jan 2006 09:34:21 -0600 Received: (from vm-181-119 vm-mail.com (206.82.181.119) by anthonycentral.com with SMTP; 24 Jan 2006 09:34:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-119 vm-mail.com with SMTP; 24 Jan 2006 09:34:09 -0600 X-ClientHost 099101108105097106409712104609911109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET |
| 1/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@v m-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit card | | X-Persona: <Celia> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 11<celia@celiajay.com> Received: (qmail 28195 invoked from network); 24 Jan 2006 09:34:21 -0600 Received: (from vm-181-119 vm-mail.com (206.82.181.119) by anthonycentral.com with SMTP; 24 Jan 2006 09:34:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-119 vm-mail.com with SMTP; 24 Jan 2006 09:34:09 -0600 X-ClientHost 099101108105097106409712104609911109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/26/2006 | Friend <jim@didabotendright.com> | Online Jobs <Onlinejobs@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+335958@vn-mail.com> <m-rewards.com> | vn-email.com | anthonycentral.com, itdidsbotendright.com | Ad for online work opportunities | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335958@vn-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 26370 invoked from network); 23 Jan 2006 04:09:40 -0600<br>Received: from vm-180-87.vm-mail.com (206.82.180.87)<br>by anthonycentral.com with SMTP; 23 Jan 2006 04:09:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-87.vm-mail.com with SMTP; 23 Jan 2006 04:09:13 -0600<br>X-ClientHost:<br>100105190064105116100105100110111116101110100114105103104116o460<br>99111109<br>X-MailingID: 335958<br>From: Online Jobs <Onlinejobs@vn-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+335958@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@didabotendright.com> | Online Jobs <Onlinejobs@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+335958@vn-mail.com> <m-rewards.com> | vn-email.com | anthonycentral.com, itdidsbotendright.com | Ad for online work opportunities | | X-Persona: <Bonnie><br>Return-Path: <mailcenter+335958@vn-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 26370 invoked from network); 23 Jan 2006 04:09:40 -0600<br>Received: from vm-180-87.vm-mail.com (206.82.180.87)<br>by anthonycentral.com with SMTP; 23 Jan 2006 04:09:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-87.vm-mail.com with SMTP; 23 Jan 2006 04:09:13 -0600<br>X-ClientHost:<br>100105190064105116100105100110111116101110100114105103104116o460<br>99111109<br>X-MailingID: 335958<br>From: Online Jobs <Onlinejobs@vn-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+335958@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for government grant advisory service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3372 invoked from network); 25 Jan 2006 09:42:28 -0600 Received: from vm-182-94.vm-mail.com (206.82.182.94) by celiajay.com with SMTP; 25 Jan 2006 09:42:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-94.vm-mail.com with SMTP; 25 Jan 2006 09:42:27 -0600 X-ClientHost 09910118016097106409910118016097106097121046099111109 X-MailingID 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HEADER_CTYPE_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajay.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for government grant advisory service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3372 invoked from network); 25 Jan 2006 09:42:28 -0600 Received: from vm-182-94.vm-mail.com (206.82.182.94) by celiajay.com with SMTP; 25 Jan 2006 09:42:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-94.vm-mail.com with SMTP; 25 Jan 2006 09:42:27 -0600 X-ClientHost 09910118016097106409910118016097106097121046099111109 X-MailingID 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HEADER_CTYPE_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com/m> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a gant available for you? | MailCenter <mailcenter+336208@v m-rewards.com> | vm-mail.com | celiajay.com | Ad for government grant advisory service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3372 invoked from network) 25 Jan 2006 09:42:28 -0600 Received: from vm-182-94.vm-mail.com (206.82.182.94) by celiajay.com with SMTP; 25 Jan 2006 09:42:27 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-94.vm-mail.com with SMTP; 25 Jan 2006 09:42:27 -0600 X-ClientHost 0991011081069070640901011081050971060971210846099111109 X-MailingID 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM***** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <jim@iddidntend right.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+336002@v m-rewards.com> | vm-mail.com | celiajay.com, iddidntendright.com | Ad for dating advice newsletter & ebook | | X-Persona: <Bonnie> Return-Path: <mailcenter336002@vm-mail.com> Delivered-To: 1-jim@iddidntendright.com Received: (qmail 28164 invoked from network) 23 Jan 2006 21:32:14 -0600 Received: from vm-181-193.vm-mail.com (206.82.181.193) by celiajay.com with SMTP; 23 Jan 2006 21:32:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-193.vm-mail.com with SMTP; 23 Jan 2006 21:32:01 -0600 X-ClientHost 1061051090641051160010510011011111010011410510310411060460 99111109 X-MailingID 336002 From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> To: Friend <jim@iddidntendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336002@vm-rewards.com> Subject: The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@iddidnotend right.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter>336002@>vm-mail.com | vm-mail.com | ceilsjay.com, iuldidnotendright.com | Ad for dating advice newsletter & ebook | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 28164 invoked from network); 23 Jan 2006 21:32:14 -0600<br>Received: from vm-181-193 vm-mail.com (206.82.181.193)<br>by ceilsjay.com with SMTP; 23 Jan 2006 21:32:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-193 vm-mail.com with SMTP; 23 Jan 2006 21:32:01 -0600<br>X-ClientHost 1061051060441051161001051001101111160111001401105103041160460<br>99111109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336002@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@iddidnotend right.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter>336286@vm-rewards.com> | vm-mail.com | ceilsjay.com, iuldidnotendright.com | Ad for home loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 21154 invoked from network); 26 Jan 2006 06:10:16 -0600<br>Received: from vm-177-76 vm-mail.com (206.82.177.76)<br>by ceilsjay.com with SMTP; 26 Jan 2006 06:10:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76 vm-mail.com with SMTP; 26 Jan 2006 06:10:08 -0600<br>X-ClientHost 1061051060441051161001051001101111160111001401105103041160460<br>99111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336286@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@iddidnotend right.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter>336286@vm-rewards.com> | vm-mail.com | ceilsjay.com, iuldidnotendright.com | Ad for home loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 21154 invoked from network); 26 Jan 2006 06:10:16 -0600<br>Received: from vm-177-76 vm-mail.com (206.82.177.76)<br>by ceilsjay.com with SMTP; 26 Jan 2006 06:10:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76 vm-mail.com with SMTP; 26 Jan 2006 06:10:08 -0600<br>X-ClientHost 1061051060441051161001051001101111160111001401105103041160460<br>99111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: error@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336286@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@didahotendright.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | cellujay.com, iididohotendright.com | Ad for online bingo site | | X-Persona: <Bornie><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 1-jim@iididohotendright.com<br>Received: (qmail 7104 invoked from network); 23 Jan 2006 15:13:05 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>by cellujay.com with SMTP; 23 Jan 2006 15:13:05 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-182-138 vm-mail.com with SMTP; 23 Jan 2006 15:12:52 -0600<br>X-ClientHost: 100105109064105116100105100110111116011110001141051031041160460<br>99111109<br>X-MailingID: 335984<br>X-Nabungin<><br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@iididohotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@didahotendright.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | cellujay.com, iididohotendright.com | Ad for online bingo site | | X-Persona: <Bornie><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 1-jim@iididohotendright.com<br>Received: (qmail 7104 invoked from network); 23 Jan 2006 15:13:05 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>by cellujay.com with SMTP; 23 Jan 2006 15:13:05 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-182-138 vm-mail.com with SMTP; 23 Jan 2006 15:12:52 -0600<br>X-ClientHost: 100105109064105116100105100110111116011110001141051031041160460<br>99111109<br>X-MailingID: 335984<br>X-Nabungin<><br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@iididohotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@didahotendright.com> | Prescott Financial <Prescott.financial@vm-mail.com> | Prescott Financial can help you with money | MailCenter <mailcenter+336228@vm-rewards.com> | vm-mail.com | cellujay.com, iididohotendright.com | Ad for payday loans | | X-Persona: <Bornie><br>Return-Path: <mailcenter336228@vm-mail.com><br>Delivered-To: 1-jim@iididohotendright.com<br>Received: (qmail 28486 invoked from network); 25 Jan 2006 13:39:43 -0600<br>Received: from vm-177-112 vm-mail.com (206.82.177.112)<br>by cellujay.com with SMTP; 25 Jan 2006 13:39:42 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-177-112 vm-mail.com with SMTP; 25 Jan 2006 13:39:41 -0600<br>X-ClientHost: 100105109064105116100105100110111116011110001141051031041160460<br>99111109<br>X-MailingID: 336228<br>From: Prescott Financial <Prescott.financial@vm-mail.com><br>To: Friend <jim@iididohotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336228@vm-rewards.com><br>Subject: Prescott Financial can help you with money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@idahobend right.com> | Prescott Financial <PrescottFinancial@vm-mail.com> | Prescott Financial can help you with money | MailCenter <mailcenter+336228@vm-rewards.com> | vm-mail.com | cellsjay.com, idahobotendright.com | Ad for payday loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336228@vm-mail.com><br>Delivered-To: +jim@idahobendright.com<br>Received: (qmail 28486 invoked from network); 25 Jan 2006 13:39:43 -0600<br>Received: from vm-177-112 vm-mail.com (206.82.177.112)<br>by cellsjay.com with SMTP; 25 Jan 2006 13:39:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-112 vm-mail.com with SMTP; 25 Jan 2006 13:39:41 -0600<br>X-ClientHost:<br>10010909d10516100105100110111116101110100114105103104116d460<br>9911109<br>X-MailingID: 336228<br>From: Prescott Financial <PrescottFinancial@vm-mail.com><br>To: Friend <jim@idahobendright.com><br>Reply-To: MailCenter <mailcenter+336228@vm-rewards.com><br>Subject: Prescott Financial can help you with money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <cella@cellsjay.co m> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | chiefmusician.net, cellsjay.com | Ad for hair restoration centers | Forward from SPAM filter | X-Persona: <CGia><br>Return-Path: <mailcenter336248@vm-mail.com><br>Delivered-To: 11-cellsj@cellsjay.com<br>Received: (qmail 16991 invoked from network); 25 Jan 2006 21:55:01 -0600<br>Received: from vm-177-97 vm-mail.com (206.82.177.97)<br>by chiefmusician.net with SMTP; 25 Jan 2006 21:55:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-97 vm-mail.com with SMTP; 25 Jan 2006 21:54:58 -0600<br>X-ClientHost:<br>0901018108097064099101108185097106097120460991111109<br>X-MailingID: 336248<br>From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com><br>To: Friend <cella@cellsjay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336248@vm-rewards.com><br>Subject: *****SPAM***** Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.61 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_04,HTML_MESSAGE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM**** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-email.com | chiefmusician.net, celiajay.com | Ad for hair restoration centers | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16991 invoked from network); 25 Jan 2006 21:55:01 -0600 Received: from vm-177-97.vm-mail.com (206.82.177.97) by chiefmusician.net with SMTP; 25 Jan 2006 21:55:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-97.vm-mail.com with SMTP; 25 Jan 2006 21:54:58 -0600 X-ClientHost 099101108105097064099101108105097106097121046097111109 X-MailingID 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM**** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_ONLY,X_MAIL_ID |
| 1/26/2006 | Friend <celia@celiajay.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM**** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-email.com | chiefmusician.net, celiajay.com | Ad for hair restoration centers | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16991 invoked from network); 25 Jan 2006 21:55:01 -0600 Received: from vm-177-97.vm-mail.com (206.82.177.97) by chiefmusician.net with SMTP; 25 Jan 2006 21:55:01 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-97.vm-mail.com with SMTP; 25 Jan 2006 21:54:58 -0600 X-ClientHost 099101108105097064099101108105097106097121046097111109 X-MailingID 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM**** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@ccliajay.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | ailCenter <mailcenter-335958@vm-rewards.com> | vm-mail.com | chiefmusician.net, ccliajay.com | Ad for online job opportunities | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter335958@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 24160 invoked from network); 23 Jan 2006 04:16:51 -0600<br>Received: from vm-177-119 vm-mail.com (206.82.177.119)<br>  by chiefmusician net with SMTP; 23 Jan 2006 04:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-119 vm-mail.com with SMTP; 23 Jan 2006 04:16:37 -0600<br>X-ClientHost<br>[09010110810907064099101108105097106097121046099111109]<br>X-MailingID: 335958<br>From: Online Jobs <Onlinejobs@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335958@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ |
| 1/26/2006 | Friend <cclia@ccliajay.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | ailCenter <mailcenter-335958@vm-rewards.com> | vm-mail.com | chiefmusician.net, ccliajay.com | Ad for online job opportunities | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter335958@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 24160 invoked from network); 23 Jan 2006 04:16:51 -0600<br>Received: from vm-177-119 vm-mail.com (206.82.177.119)<br>  by chiefmusician net with SMTP; 23 Jan 2006 04:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-119 vm-mail.com with SMTP; 23 Jan 2006 04:16:37 -0600<br>X-ClientHost<br>[09010110810907064099101108105097106097121046099111109]<br>X-MailingID: 335958<br>From: Online Jobs <Onlinejobs@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335958@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/26/2006 | Friend <celia@celiajy.com> | Online Jobs <OnlineeJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | ailCenter <mailcenter-335958@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajy.com | Ad for online job opportunities | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 11-celia@celiajy.com Received: (qmail 24160 invoked from network); 23 Jan 2006 04:16:51 -0600 Received: from vm-177-119 vm-mail.com (206.82.177.119) by chiefmusician.net with SMTP; 23 Jan 2006 04:16:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-119 vm-mail.com with SMTP; 23 Jan 2006 04:16:37 -0600 X-ClientHost 0991011081080970640900110810509716609712108460991111109 X-MailingID 335958 From: Online Jobs <OnlineeJobs@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |
| 1/26/2006 | Friend <jim@idabostendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335952@vm-rewards.com> | vm-mail.com | chiefmusician.net, nildebostendright.com | Ad for debt consolidation service | | X-Persona: <Bonnie> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 1-jim@idabostendright.com> Received: (qmail 6212 invoked from network); 22 Jan 2006 13:14:46 -0600 Received: from vm-177-34 vm-mail.com (206.82.177.34) by idabostendright.com with SMTP; 22 Jan 2006 13:14:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-34 vm-mail.com with SMTP; 22 Jan 2006 13:14:32 -0600 X-ClientHost 1061051009641116100105100110111116011101001141051031041160460 9911109 X-MailingID 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@idabostendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-335952@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@iddidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335952@vm-rewards.com> | vm-mail.com | chiefmusician.net, iddidnotendright.com | Ad for debt consolidation service | | X-Persona: <Bernie><br>Return-Path: <mailcenter335952@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 6212 invoked from network); 22 Jan 2006 13:14:46 -0600<br>Received: from vm-177-34 vm-mail.com (206.82.177.34)<br>by chiefmusician.net with SMTP; 22 Jan 2006 13:14:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-34 vm-mail.com with SMTP; 22 Jan 2006 13:14:42 -0600<br>X-ClientHost:<br>10010510906410511610010510011011116011101000114105103041160460<br>9911109<br>X-MailingID 335952<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter-335952@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@iddidnotendright.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter-336142@vm-rewards.com> | vm-mail.com | clrobin.com, iddidnotendright.com | Ad for printer ink cartridges | | X-Persona: <Bernie><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 5057 invoked from network); 24 Jan 2006 18:07:00 -0600<br>Received: from vm-182-185 vm-mail.com (206.82.182.185)<br>by clrobin.com with SMTP; 24 Jan 2006 18:06:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-185 vm-mail.com with SMTP; 24 Jan 2006 18:06:45 -0600<br>X-ClientHost:<br>10010510906410511610010510011011116011101000114105103041160460<br>9911109<br>X-MailingID 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter-336142@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@iddidnotendright.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter-336142@vm-rewards.com> | vm-mail.com | clrobin.com, iddidnotendright.com | Ad for printer ink cartridges | | X-Persona: <Bernie><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 5057 invoked from network); 24 Jan 2006 18:07:00 -0600<br>Received: from vm-182-185 vm-mail.com (206.82.182.185)<br>by clrobin.com with SMTP; 24 Jan 2006 18:06:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-185 vm-mail.com with SMTP; 24 Jan 2006 18:06:45 -0600<br>X-ClientHost:<br>10010510906410511610010510011011116011101000114105103041160460<br>9911109<br>X-MailingID 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To MailCenter <mailcenter-336142@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <joti@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter336282@vm-rewards.com> | vm-mail.com | cltobin.com, jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Joti><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received: (qmail 6662 invoked from network); 26 Jan 2006 02:44:47 -0600<br>Received: from vm-181-111 vm-mail.com (206.82.181.111)<br>  by cltobin.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-111 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost<br>1061111106417609972110709712111511210809709910046099111109<br>X-MailingID 336282<br>From First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336282@vm-rewards.com><br>Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |
| 1/26/2006 | Friend <joti@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter336282@vm-rewards.com> | vm-mail.com | cltobin.com, jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Joti><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received: (qmail 6662 invoked from network); 26 Jan 2006 02:44:47 -0600<br>Received: from vm-181-111 vm-mail.com (206.82.181.111)<br>  by cltobin.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-111 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost<br>1061111106417609972110709712111511210809709910046099111109<br>X-MailingID 336282<br>From First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336282@vm-rewards.com><br>Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter336312@vm-rewards.com> | vn-mail.com | elahome.com, jaykaysplace.com | Content missing | Images missing - Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13550 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253)<br>by elahome.com with SMTP; 26 Jan 2006 15:22:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-253.vm-mail.com with SMTP; 26 Jan 2006 15:22:34 -0600<br>X-ClientHost 1061111064106097121107097121115112108097099101046099111109<br>X-MailingID 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| | | | | | | | | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13550 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253)<br>by elahome.com with SMTP; 26 Jan 2006 15:22:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-253.vm-mail.com with SMTP; 26 Jan 2006 15:22:34 -0600<br>X-ClientHost 1061111064106097121107097121115112108097099101046099111109<br>X-MailingID 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/26/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter336312@vm-rewards.com> | vn-mail.com | elahome.com, jaykaysplace.com | Content missing | Images missing - Forward from SPAM filter | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@celiajay.com> | Web Detective <WebDetective@vm-mail.com> | *****SPAM***** Discover the best way to find people on the 'net | MailCenter <mailcenter+335982@vm-rewards.com> | vm-mail.com | gmailpha.org, celiajay.com | Ad for a people search service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335982@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32673 invoked from network); 23 Jan 2006 11:32:46 -0600 Received: from vm-182-20.vm-mail.com (206.82.182.20) by gmailpha.org with SMTP; 23 Jan 2006 11:32:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-20.vm-mail.com with SMTP; 23 Jan 2006 11:32:30 -0600 by vm-182-20.vm-mail.com with SMTP; 23 Jan 2006 11:32:30 -0600 099101081050970640901108105097106097121046099111109 X-ClientHost X-MailingID: 335982 From: Web Detective <WebDetective@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335982@vm-rewards.com> Subject: *****SPAM***** Discover the best way to find people on the 'net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <cclia@celiajay.com> | Web Detective <WebDetective@vm-mail.com> | *****SPAM***** Discover the best way to find people on the 'net | MailCenter <mailcenter+335982@vm-rewards.com> | vm-mail.com | gmailpha.org, celiajay.com | Ad for a people search service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335982@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 32673 invoked from network); 23 Jan 2006 11:32:46 -0600 Received: from vm-182-20.vm-mail.com (206.82.182.20) by gmailpha.org with SMTP; 23 Jan 2006 11:32:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-20.vm-mail.com with SMTP; 23 Jan 2006 11:32:30 -0600 X-ClientHost 099101081050970640901108105097106097121046099111109 X-MailingID: 335982 From: Web Detective <WebDetective@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335982@vm-rewards.com> Subject: *****SPAM***** Discover the best way to find people on the 'net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <ceiia@cceiiajay.com> | Web Detective <WebDetective@vm-mail.com> | *****SPAM***** Discover the best way to find people on the 'net | MailCenter <mailcenter335982@vm-rewards.com> | vm-mail.com | gmwalpha.org, ceiiajay.com | Ad for a people search service | Forward from SPAM filter | X-Persona- <Cclia><br>Return-Path: <mailcenter335982@vm-mail.com><br>Delivered-To: 11-ceiia@ceiiajay.com<br>Received: (qmail 32673 invoked from network); 23 Jan 2006 11:32:46 -0600<br>Received: from vm-r82-20.vm-mail.com (206.82.182.20)<br>  by gmwalpha.org with SMTP; 23 Jan 2006 11:32:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-20.vm-mail.com with SMTP; 23 Jan 2006 11:32:30 -0600<br>X-ClientHost:<br>09910108109970640990101108109971060971210846099111109<br>X-MailingID: 335982<br>From: Web Detective <WebDetective@vm-mail.com><br>To: Friend <ceiia@ceiiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335982@vm-rewards.com><br>Subject: *****SPAM***** Discover the best way to find people on the 'net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63<br>X-Spam-Report: |
| 1/26/2006 | Friend <ceiia@cceiiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter335960@vm-rewards.com> | vm-mail.com | gmwalpha.org, ceiiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona- <Cclia><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 11-ceiia@ceiiajay.com<br>Received: (qmail 6150 invoked from network); 23 Jan 2006 09:29:53 -0600<br>Received: from vm-r80-38.vm-mail.com (206.82.180.38)<br>  by gmwalpha.org with SMTP; 23 Jan 2006 09:29:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-38.vm-mail.com with SMTP; 23 Jan 2006 09:29:38 -0600<br>X-ClientHost:<br>09910108109970640990101108109971060971210846099111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <ceiia@ceiiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |

1400/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+335960@v m-rewards.com> | vm-mail.com | gmalpha.org, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335960@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 6150 invoked from network); 23 Jan 2006 09:29:53 -0600 Received: from vm-180-38.vm-mail.com (206.82.180.38) by gmalpha.org with SMTP; 23 Jan 2006 09:29:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-38.vm-mail.com with SMTP; 23 Jan 2006 09:29:38 -0600 X-ClientHost 0991011081050970640991011081050971060971208460991111109 X-MailingID: 335960 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335960@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+335960@v m-rewards.com> | vm-mail.com | gmalpha.org, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335960@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 6150 invoked from network); 23 Jan 2006 09:29:53 -0600 Received: from vm-180-38.vm-mail.com (206.82.180.38) by gmalpha.org with SMTP; 23 Jan 2006 09:29:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-38.vm-mail.com with SMTP; 23 Jan 2006 09:29:38 -0600 X-ClientHost 0991011081050970640991011081050971060971208460991111109 X-MailingID: 335960 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335960@vm-rewards.com> Subject: *****SPAM**** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

14011/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@idldotenbright.com> | Web Detective <WebDetective@vm-mail.com> | Discover the best way to find people on the 'net | MailCenter <mailcenter-335982@vm-rewards.com> | @vm-mail.com | gordonworks.com, itdidnotendright.com | ad for people search service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335982@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31204 invoked from network); 23 Jan 2006 11:17:41 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by gordonworks.com with SMTP; 23 Jan 2006 11:17:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8.vm-mail.com with SMTP; 23 Jan 2006 11:17:28 -0600<br>X-ClientHost:<br>10610510904051160010500110111160011100011410510310411160460<br>99111109<br>X-MailingID: 335982<br>From: Web Detective <WebDetective@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335982@vm-rewards.com><br>Subject: Discover the best way to find people on the 'net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@itdidnotendright.com> | Web Detective <WebDetective@vm-mail.com> | Discover the best way to find people on the 'net | MailCenter <mailcenter-335982@vm-rewards.com> | @vm-mail.com | gordonworks.com, itdidnotendright.com | ad for people search service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335982@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31204 invoked from network); 23 Jan 2006 11:17:41 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by gordonworks.com with SMTP; 23 Jan 2006 11:17:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8.vm-mail.com with SMTP; 23 Jan 2006 11:17:28 -0600<br>X-ClientHost:<br>10610510904051160010500110111160011100011410510310411160460<br>99111109<br>X-MailingID: 335982<br>From: Web Detective <WebDetective@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335982@vm-rewards.com><br>Subject: Discover the best way to find people on the 'net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@idldotenbright.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter-336206@vm-rewards.com> | itdidnotendright.com | itdidnotendright.com | Ad for credit card processing machine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24613 invoked from network); 25 Jan 2006 06:10:03 -0600<br>Received: from vm-181-239.vm-mail.com (206.82.181.239)<br>by itdidnotendright.com with SMTP; 25 Jan 2006 06:09:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-239.vm-mail.com with SMTP; 25 Jan 2006 06:10:00 -0600<br>X-ClientHost:<br>10610510904051160010500110111160011100011410510310411160460<br>99111109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-336206@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jimi@ididnotend right.com> | Merchant Solutions<MerchantSolutions@ vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+336206@v m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for credit card processing machine | | X-Persona: <Bounce> <br> Return-Path: <mailcenter336206@vm-mail.com> <br> Delivered-To: 1-jimi@ididnotendright.com <br> Received: (qmail 24613 invoked from network); 25 Jan 2006 06:10:03 -0600 <br> Received: from vm-181-239 invoked from network (206.82.181.239) <br> by ididnotendright.com with SMTP; 25 Jan 2006 06:09:59 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-181-239 vm-mail.com with SMTP; 25 Jan 2006 06:10:00 -0600 <br> X-ClientHost 1001051090641051161000105100110111116011110100114105103104116046 0 <br> 9911109 <br> X-MailingID: 336206 <br> From: Merchant Solutions<MerchantSolutions@vm-mail.com> <br> To: Friend <jimi@ididnotendright.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+336206@vm-rewards.com> <br> Subject: Does your business accept credit cards? <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jimi@ididnotend right.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+336208@v m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for government grant advisory service | | X-Persona: <Bounce> <br> Return-Path: <mailcenter336206@vm-mail.com> <br> Delivered-To: 1-jimi@ididnotendright.com <br> Received: (qmail 736 invoked from network); 25 Jan 2006 09:24:45 -0600 <br> Received: from vm-177-59 vm-mail.com (206.82.177.59) <br> by ididnotendright.com with SMTP; 25 Jan 2006 09:24:45 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-59 vm-mail.com with SMTP; 25 Jan 2006 09:24:45 -0600 <br> X-ClientHost 1001051090641051161000105100110111116011110100114105103104116046 0 <br> 9911109 <br> X-MailingID: 336208 <br> From: Get A Grant <GetAGrant@vm-mail.com> <br> To: Friend <jimi@ididnotendright.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> <br> Subject: Is a grant available for you? <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |
| 1/26/2006 | | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+336208@v m-rewards.com> | vm-mail.com | ididnotendright.com | Ad for government grant advisory service | | X-Persona: <Bounce> <br> Return-Path: <mailcenter336206@vm-mail.com> <br> Delivered-To: 1-jimi@ididnotendright.com <br> Received: (qmail 736 invoked from network); 25 Jan 2006 09:24:45 -0600 <br> Received: from vm-177-59 vm-mail.com (206.82.177.59) <br> by ididnotendright.com with SMTP; 25 Jan 2006 09:24:45 -0600 <br> Received: from vm-mail.com (192.168.3.20) <br> by vm-177-59 vm-mail.com with SMTP; 25 Jan 2006 09:24:45 -0600 <br> X-ClientHost 1001051090641051161000105100110111116011110100114105103104116046 0 <br> 9911109 <br> X-MailingID: 336208 <br> From: Get A Grant <GetAGrant@vm-mail.com> <br> To: Friend <jimi@ididnotendright.com> <br> Errors-To: errors@vm-mail.com <br> Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> <br> Subject: Is a grant available for you? <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@iddidntotend right.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@v m-rewards.com> | vm-mail.com | iddidntotendright.com | | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 1-jim@iddidntotendright.com<br>Received: (qmail 32033 invoked from network); 24 Jan 2006 21:21:17 -0600<br>Received: from vm-182-41 vm-mail.com (206.82.182.41)<br>by iddidntotendright.com with SMTP; 24 Jan 2006 21:21:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-41 vm-mail.com with SMTP; 24 Jan 2006 21:21:16 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116011101000114105103104116046060<br>9911109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Friend <jim@iddidntotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 1-jim@iddidntotendright.com<br>Received: (qmail 32033 invoked from network); 24 Jan 2006 21:21:17 -0600<br>Received: from vm-182-41 vm-mail.com (206.82.182.41)<br>by iddidntotendright.com with SMTP; 24 Jan 2006 21:21:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-41 vm-mail.com with SMTP; 24 Jan 2006 21:21:16 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116011101000114105103104116046060<br>9911109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Friend <jim@iddidntotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@iddidntotend right.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@v m-rewards.com> | vm-mail.com | iddidntotendright.com | | Ad for online personals | |  |
| 1/26/2006 | Friend <jim@iddidntotend right.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@v m-rewards.com> | vm-mail.com | iddidntotendright.com | Ad for VistaPrint business card printing | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 1-jim@iddidntotendright.com<br>Received: (qmail 5219 invoked from network); 25 Jan 2006 14:42:25 -0600<br>Received: from vm-181-170 vm-mail.com (206.82.181.170)<br>by iddidntotendright.com with SMTP; 25 Jan 2006 14:42:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-170 vm-mail.com with SMTP; 25 Jan 2006 14:42:23 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116011101000114105103104116046060<br>9911109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@iddidntotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@ildidsotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-mail.com> | 336226@s vm-mail.com | ildidsotendright.com | Ad for VistaPrint business card and printing | | X-Persona: <Biomie> Return-Path: <mailcenter+33622@s@vm-mail.com> Delivered-To: 1-jim@ildidsotendright.com Received: (qmail 5219 invoked from network); 25 Jan 2006 14:42:25 -0600 Received: from vm-181-170 vm-mail.com (206.82.181.170) by itdidsotendright.com with SMTP; 25 Jan 2006 14:42:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-170 vm-mail.com with SMTP; 25 Jan 2006 14:42:23 -0600 X-ClientHost: 10.0.105.0905416510016510051001101111160110110001110105103104116046099111109 X-MailingID: 33622s6 From: Printing Offer <PrintingOffer@vm-mail.com> To: Friend <jim@ildidsotendright.com> Reply-To: MailCenter <mailcenter+33622s6@vm-rewards.com> Subject: 250 color business for just the cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <cclia@ccliajay.co> ccm> | Debt Settlement USA <DebtSettlement(USA)@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335952@vm-rewards.com> | 335952@s vm-mail.com | itdidsotendright.com, ccliajay.com | Ad for debt consolidation service | Forward from SPAM filter | X-Persona: <CClia> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 1-ccla@ccliajay.com Received: (qmail 27362 invoked from network); 22 Jan 2006 13:33:17 -0600 Received: from vm-181-243 vm-mail.com (206.82.181.243) by itdidsotendright.com with SMTP; 22 Jan 2006 13:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-243 vm-mail.com with SMTP; 22 Jan 2006 13:33:05 -0600 X-ClientHost: 09010110810509706409910011081050971060971210460991111109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlement(USA)@vm-mail.com> To: Friend <ccla@ccliajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335952@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=335952@vm-rewards.com> | vm-mail.com | itsfubotendright.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27362 invoked from network); 22 Jan 2006 13:33:17 -0600 Received: from vm-181-243.vm-mail.com (206.82.181.243) by itdsbotendright.com with SMTP; 22 Jan 2006 13:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-243.vm-mail.com with SMTP; 22 Jan 2006 13:33:05 -0600 X-ClientHost (09010110810509070640990101108110509710609712104609911109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335952@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | | X-Persona: <Celia> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27362 invoked from network); 22 Jan 2006 13:33:17 -0600 Received: from vm-181-243.vm-mail.com (206.82.181.243) by itdsbotendright.com with SMTP; 22 Jan 2006 13:33:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-243.vm-mail.com with SMTP; 22 Jan 2006 13:33:05 -0600 X-ClientHost (09010110810509070640990101108110509710609712104609911109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335952@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter=335952@vm-rewards.com> | vm-mail.com | itdsbotendright.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter | |

1406/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-mail.com><rr-rewards.com> | 336058@vm-mail.com | jammtomm.com, celiajay.com | Ad for Columbia House DVD service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3652 invoked from network); 24 Jan 2006 04:18:06 -0600 Received: from vm-177-118 vm-mail.com (206.82.177.118) by jammtomm.com with SMTP; 24 Jan 2006 04:18:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-118 vm-mail.com with SMTP; 24 Jan 2006 04:17:54 -0600 X-ClientHost (09010108105097064099101108105097106097121046099111109) X-MailingID 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336058@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworlds.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY, |
| 1/26/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-mail.com><rr-rewards.com> | 336058@vm-mail.com | jammtomm.com, celiajay.com | Ad for Columbia House DVD service | Forward from SPAM filter | X-IMAGE_ONLY=1.06 X-Persona: <Celia> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3652 invoked from network); 24 Jan 2006 04:18:06 -0600 Received: from vm-177-118 vm-mail.com (206.82.177.118) by jammtomm.com with SMTP; 24 Jan 2006 04:18:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-118 vm-mail.com with SMTP; 24 Jan 2006 04:17:54 -0600 X-ClientHost (09010108105097064099101108105097106097121046099111109) X-MailingID 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336058@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworlds.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY,E.06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@celiajy.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajy.com | Ad for Columbia House DVD service | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 11-cceliai@celiajy.com Received: (qmail 3652 invoked from network); 24 Jan 2006 04:18:06 -0600 Received: from vm-177-118 vm-mail.com (206.82.177.118) by jammtomm.com with SMTP; 24 Jan 2006 04:18:06 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-118 vm-mail.com with SMTP; 24 Jan 2006 04:17:54 -0600 X-ClientHost 0991011081050970640991011081050971060971210846099111109 X-MailingID: 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336058@vm-rewards.com> Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 1/26/2006 | Friend <cclia@celiajy.com> | Direct Dish Satellite TV < DirecctDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajy.com | Ad for dish network | | X-Persona: <Celia> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 11-cceliai@celiajy.com Received: (qmail 12482 invoked from network); 26 Jan 2006 10:04:45 -0600 Received: from vm-182-31 vm-mail.com (206.82.182.31) by jammtomm.com with SMTP; 26 Jan 2006 10:04:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-31 vm-mail.com with SMTP; 26 Jan 2006 10:04:43 -0600 X-ClientHost 0991011081050970640991011081050971060971210846099111109 X-MailingID: 336288 From: Direct Dish Satellite TV < DirecctDishSatelliteTV@vm-mail.com> To: Friend <celia@celiajy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajoy.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajoy.com | Ad for dish network | | X-Persona: <Celia> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 1-1-celia@celiajoy.com Received: (qmail 12482 invoked from network); 26 Jan 2006 10:04:45 -0600 Received: from vm-182-31.vm-mail.com (206.82.182.31) by jammtomm.com with SMTP; 26 Jan 2006 10:04:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-31.vm-mail.com with SMTP; 26 Jan 2006 10:04:43 -0600 X-ClientHost: 099101081050970640990101108105097106097712104609911109 X-MailingID 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/26/2006 | Friend <celia@celiajoy.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajoy.com | Ad for dish network | | X-Persona: <Celia> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 1-1-celia@celiajoy.com Received: (qmail 12482 invoked from network); 26 Jan 2006 10:04:45 -0600 Received: from vm-182-31.vm-mail.com (206.82.182.31) by jammtomm.com with SMTP; 26 Jan 2006 10:04:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-31.vm-mail.com with SMTP; 26 Jan 2006 10:04:43 -0600 X-ClientHost: 099101081050970640990101108105097106097712104609911109 X-MailingID 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1409/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@didabotend right.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@v m-rewards.com> | vm-mail.com | jammtomm.com, iididabotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 14721 invoked from network); 23 Jan 2006 18:21:53 -0600<br>Received: from vm-177-106 vm-mail.com (206.82.177.106)<br>by jammtomm.com with SMTP; 23 Jan 2006 18:21:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-106 vm-mail.com with SMTP; 23 Jan 2006 18:21:40 -0600<br>X-ClientHost: 1001051090641051160100105100111111010011100100114105103104116460 9911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@didabotend right.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@v m-rewards.com> | vm-mail.com | jammtomm.com, iididabotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 1-jim@didabotendright.com<br>Received: (qmail 14721 invoked from network); 23 Jan 2006 18:21:53 -0600<br>Received: from vm-177-106 vm-mail.com (206.82.177.106)<br>by jammtomm.com with SMTP; 23 Jan 2006 18:21:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-106 vm-mail.com with SMTP; 23 Jan 2006 18:21:40 -0600<br>X-ClientHost: 1001051090641051160100105100111111010011100100114105103104116460 9911109<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@didabotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@cclujay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | jayedia.com, cclujay.com | Ad for government grant advisory service | Forward from SPAM filter | X-Persona: <Cclia> Return-Path: <mailcenter335948@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: from vm-180-6.vm-email.com (206.82.180.6) by jayedia.com with SMTP 22 Jan 2006 05:25:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-6.vm-mail.com with SMTP; 22 Jan 2006 05:25:11 -0600 X-ClientHost 0991018[0509?06409910118010509710609712104609911109 X-MailingID: 335948 From: Gov Grants <GovGrants@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335948@vm-rewards.com> Subject: *****SPAM***** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | | X-Persona: <Cclia> Return-Path: <mailcenter335948@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: from vm-180-6.vm-email.com (206.82.180.6) by jayedia.com with SMTP 22 Jan 2006 05:25:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-6.vm-mail.com with SMTP; 22 Jan 2006 05:25:11 -0600 X-ClientHost 0991018[0509?06409910118010509710609712104609911109 X-MailingID: 335948 From: Gov Grants <GovGrants@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335948@vm-rewards.com> Subject: *****SPAM***** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <cclia@cclujay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | jayedia.com, cclujay.com | Ad for government grant advisory service | Forward from SPAM filter | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@ccliajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | jaycelia.com, ccliajay.com | Ad for government grant advisory service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 9570 invoked from network); 22 Jan 2006 05:25:25 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>  by jaycelia.com with SMTP; 22 Jan 2006 05:25:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-6.vm-mail.com with SMTP; 22 Jan 2006 05:25:11 -0600<br>X-ClientHost: 09910118010970640990101108105097106097121046099111109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |
| 1/26/2006 | Friend <cclia@ccliajay.com> | Inkjet Blowout <Inkjet@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jaycelia.com, ccliajay.com | Ad for online ink cartridge store | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 19683 invoked from network); 24 Jan 2006 18:16:43 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>  by jaycelia.com with SMTP; 24 Jan 2006 18:16:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-39.vm-mail.com with SMTP; 24 Jan 2006 18:16:30 -0600<br>X-ClientHost: 09910118010970640990101108105097106097121046099111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <Inkjet@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/26/2006 | Friend <celia@celiajay.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-mail.com> m-rewards.com=> | celia@vm-mail.com | jaycelia.com, celiajay.com | Ad for online ink cartridge store | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336142@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 19683 invoked from network); 24 Jan 2006 18:16:43 -0600 Received: from vm-177-39.vm-mail.com (206.82.177.39) by jaycelia.com with SMTP; 24 Jan 2006 18:16:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 24 Jan 2006 18:16:30 -0600 X-ClientHost (099101108109097064099101108105097106097121046099111109 X-MailingID: 336142 From: Inkjet Blowout <InkjetBlowout@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336142@vm-rewards.com> Subject: *****SPAM***** Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajay.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-mail.com> m-rewards.com=> | celia@vm-mail.com | jaycelia.com, celiajay.com | Ad for online ink cartridge store | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336142@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 19683 invoked from network); 24 Jan 2006 18:16:43 -0600 Received: from vm-177-39.vm-mail.com (206.82.177.39) by jaycelia.com with SMTP; 24 Jan 2006 18:16:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 24 Jan 2006 18:16:30 -0600 X-ClientHost (099101108109097064099101108105097106097121046099111109 X-MailingID: 336142 From: Inkjet Blowout <InkjetBlowout@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336142@vm-rewards.com> Subject: *****SPAM***** Inkjets starting under 2 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter=335950@vm-rewards.com> | vm-mail.com | jayeelia.com, celiajay.com | Ad for small business loans | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335950@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-177-39.vm-mail.com (206.82.177.39) by jayeelia.com with SMTP; 22 Jan 2006 09:25:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 22 Jan 2006 09:25:32 -0600 X-ClientHost [0991101081050970640991101081050971060971210846099111109] X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335950@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 [2004-01-11] on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, HTML_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajay.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter=335950@vm-rewards.com> | vm-mail.com | jayeelia.com, celiajay.com | Ad for small business loans | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter335950@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: from vm-177-39.vm-mail.com (206.82.177.39) by jayeelia.com with SMTP; 22 Jan 2006 09:25:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-39.vm-mail.com with SMTP; 22 Jan 2006 09:25:32 -0600 X-ClientHost [0991101081050970640991101081050971060971210846099111109] X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335950@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 [2004-01-11] on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, HTML_IMAGE_ONLY_02, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajy.com-m> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | jayeelia.com, celiajy.com | Ad for small business loans | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335950@vm-mail.com><br>Delivered-To: 11-celia@celiajy.com<br>Received: (qmail 1505 invoked from network) 22 Jan 2006 09:25:44 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by jayeelia.com with SMTP; 22 Jan 2006 09:25:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 22 Jan 2006 09:25:32 -0600<br>X-ClientHost<br>[09910118810697064090101108105097106097123046099111109<br>X-MailingID: 335950<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Friend <celia@celiajy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335950@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |
| 1/26/2006 | Friend <jim@idahotennright.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | jayeelia.com, idahotennright.com | Ad for car dealership referrals | | X-Persona: <Bionic><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 1-jim@idahotennright.com<br>Received: (qmail 10656 invoked from network) 25 Jan 2006 18:17:04 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by jayeelia.com with SMTP; 25 Jan 2006 18:17:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 25 Jan 2006 18:16:58 -0600<br>X-ClientHost<br>106105100641051610010510100110111110100114105103104116046099111109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jim@idahotennright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@ididshotendright.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter>336240@vm-rewards.com> | vm-mail.com | jaycelia.com, nididsotendright.com | Ad for car dealership referals | | X-Persona: <Bonnie> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 1-jim@ididshotendright.com Received: (qmail 10656 invoked from network); 25 Jan 2006 18:17:04 -0600 Received: from vm-177-64 vm-mail.com (206.82.177.64) by jaycelia.com with SMTP; 25 Jan 2006 18:17:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-64 vm-mail.com with SMTP; 25 Jan 2006 18:16:58 -0600 X-ClientHost: 1001051090641051161000105100110111116101110100114105103104116046040 99111109 X-MailingID: 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@ididshotendright.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter>336248@vm-rewards.com> | vm-mail.com | jaycelia.com, nididsotendright.com | Ad for hair restoration centers | | X-Persona: <Bonnie> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 1-jim@ididshotendright.com Received: (qmail 19362 invoked from network); 25 Jan 2006 21:29:20 -0600 Received: from vm-180-82 vm-mail.com (206.82.180.82) by jaycelia.com with SMTP; 25 Jan 2006 21:29:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-82 vm-mail.com with SMTP; 25 Jan 2006 21:29:12 -0600 X-ClientHost: 1001051090641051161000105100110111116101110100114105103104116046040 99111109 X-MailingID: 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <jim@ididshotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336248@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@ididshotendright.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter>336248@vm-rewards.com> | vm-mail.com | jaycelia.com, nididsotendright.com | Ad for hair restoration centers | | X-Persona: <Bonnie> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 1-jim@ididshotendright.com Received: (qmail 19362 invoked from network); 25 Jan 2006 21:29:20 -0600 Received: from vm-180-82 vm-mail.com (206.82.180.82) by jaycelia.com with SMTP; 25 Jan 2006 21:29:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-82 vm-mail.com with SMTP; 25 Jan 2006 21:29:12 -0600 X-ClientHost: 1001051090641051161000105100110111116101110100114105103104116046040 99111109 X-MailingID: 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Friend <jim@ididshotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336248@vm-rewards.com> Subject: Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/26/2006 | Friend <joe@jaysplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | jaysplace.com | Ad for dish network | | X-Persona: <Joe><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 12-joe@jaysplace.com<br>Received: (qmail 6052 invoked from network); 26 Jan 2006 09:23:17 -0600<br>Received: from vm-177-49 vm-mail.com (206.82.177.49)<br>by jaysplace.com with SMTP; 26 Jan 2006 09:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-49 vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600<br>X-ClientHost:<br>10611110641060972110709712115112108097099910104609911109<br>X-MailingID 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <joe@jaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/26/2006 | Friend <joe@jaysplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | jaysplace.com | Ad for dish network | | X-Persona: <Joe><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 12-joe@jaysplace.com<br>Received: (qmail 6052 invoked from network); 26 Jan 2006 09:23:17 -0600<br>Received: from vm-177-49 vm-mail.com (206.82.177.49)<br>by jaysplace.com with SMTP; 26 Jan 2006 09:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-49 vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600<br>X-ClientHost:<br>10611110641060972110709712115112108097099910104609911109<br>X-MailingID 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <joe@jaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@ vm-rewards.com> | vm-mail.com | jaskayplace.com, celiajay.com | Ad for dating advice newsletter & eBook | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19489 invoked from network); 23 Jan 2006 21:39:13 -0600<br>Received: from vm-177-81.vm-mail.com (206.82.177.81)<br>  by jaykayplace.com with SMTP; 23 Jan 2006 21:39:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-81.vm-mail.com with SMTP; 23 Jan 2006 21:39:00 -0600<br>X-ClientHost [09010108105097064099101108105097106097121046099111109]<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>  HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>  version=2.63 |
| 1/26/2006 | Friend <celia@celiajay.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@ vm-rewards.com> | vm-mail.com | jaykayplace.com, celiajay.com | Ad for dating advice newsletter & eBook | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19489 invoked from network); 23 Jan 2006 21:39:13 -0600<br>Received: from vm-177-81.vm-mail.com (206.82.177.81)<br>  by jaykayplace.com with SMTP; 23 Jan 2006 21:39:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-81.vm-mail.com with SMTP; 23 Jan 2006 21:39:00 -0600<br>X-ClientHost [09010108105097064099101108105097106097121046099111109]<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>  HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | jaykayplace.com, celiajay.com | Ad for dating advice newsletter & eBook | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336002@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 19489 invoked from network); 23 Jan 2006 21:39:13 -0600 Received: from vm-177-81.vm-mail.com (206.82.177.81) by jaykayplace.com with SMTP; 23 Jan 2006 21:39:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-81.vm-mail.com with SMTP; 23 Jan 2006 21:39:00 -0600 X-ClientHost [09010110810509706409910110810509710609712104609911109] X-MailingID 336002 From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336002@vm-rewards.com> Subject: *****SPAM***** The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_90, DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM L_FONTCOLOR_UNSAFE, HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID, version=2.63 X-Spam-Checker |
| 1/26/2006 | Friend <celia@celiajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | jaykayplace.com, celiajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27464 invoked from network); 26 Jan 2006 07:07:47 -0600 Received: from vm-181-13.vm-mail.com (206.82.181.13) by jaykayplace.com with SMTP; 26 Jan 2006 07:07:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-13.vm-mail.com with SMTP; 26 Jan 2006 07:07:46 -0600 X-ClientHost [09010110810509706409910110810509710609712104609911109] X-MailingID 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336286@vm-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O L_IMAGE_ONLY_02, X_MAIL_ID,PRESENT autolearn=no version=2.63 X-Spam-Checker |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@ccliajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | jaykayeplace.com, ccliajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 11+cclia@ccliajay.com<br>Received: (qmail 27464 invoked from network); 26 Jan 2006 07:07:47 -0600<br>Received: from vm-181-13.vm-mail.com (206.82.181.13)<br>  by jaykayeplace.com with SMTP; 26 Jan 2006 07:07:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-13.vm-mail.com with SMTP; 26 Jan 2006 07:07:46 -0600<br>X-ClientHost: 0901018010509706400910110810509710609721046090111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/26/2006 | Friend <cclia@ccliajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | jaykayeplace.com, ccliajay.com | Ad for home loans | Forward from SPAM filter | X-Spam-Report:<br>Delivered-To: 1+cclia@ccliajay.corr<br>X-ClientHost: 0901018010509706400910110810509710609721046090111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,R<br>  EFINANCE_NOW,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>  * 1.4 REFINANCE_NOW BODY: Home refinancing<br>  * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color<br>  is unknown to us<br>  * 0.0 HTML_MESSAGE BODY: HTML included in message<br>  * 1.5 BLANK_LINES_80_90 BODY: Message body has 80-90%<br>  blank lines<br>  * 0.0 HTML_70_80 BODY: Message is 70% to 80% HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@ccliajay.com> | Meet Your Match <MeetYourMatch@vn-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vn-mail.com> m+rewards.com> | @vn-mail.com | jaykayoplace.com, ccliajay.com | Ad for online personals | | X-Persona: <Cclia> Return-Path: <mailcenter336168@vn-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 10629 invoked from network); 24 Jan 2006 21:41:25 -0600 Received: from vn-180-166.vn-mail.com (206.82.180.166) by jaykayoplace.com with SMTP; 24 Jan 2006 21:41:24 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-166.vn-mail.com with SMTP; 24 Jan 2006 21:41:24 -0600 X-ClientHost 09910110810509710640910110810509710609712104609911109 X-MailingID 336168 From: Meet Your Match <MeetYourMatch@vn-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+336168@vn-rewards.com> Subject: Meet African-American singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goofootworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/26/2006 | Friend <cclia@ccliajay.com> m> | Meet Your Match <MeetYourMatch@vn-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vn-mail.com> m+rewards.com> | @vn-mail.com | jaykayoplace.com, ccliajay.com | Ad for online personals | | X-Persona: <Cclia> Return-Path: <mailcenter336168@vn-mail.com> Delivered-To: 11-cclia@ccliajay.com Received: (qmail 10629 invoked from network); 24 Jan 2006 21:41:25 -0600 Received: from vn-180-166.vn-mail.com (206.82.180.166) by jaykayoplace.com with SMTP; 24 Jan 2006 21:41:24 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-166.vn-mail.com with SMTP; 24 Jan 2006 21:41:24 -0600 X-ClientHost 09910110810509710640910110810509710609712104609911109 X-MailingID 336168 From: Meet Your Match <MeetYourMatch@vn-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+336168@vn-rewards.com> Subject: Meet African-American singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goofootworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1421/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia(a)celiajay.com> | Meet Your Match <MeetYourMatch(a)vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168(a) m-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | | Ad for online personals | Return-Path: <mailcenter336168(a)vm-mail.com><br>Delivered-To: 11<celia(a)celiajay.com<br>Received: (qmail 10629 invoked from network); 24 Jan 2006 21:41:25 -0600<br>Received: from vm-180-166 vm-mail.com (206.82.180.166)<br>by jaykaysplace.com with SMTP; 24 Jan 2006 21:41:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-166 vm-mail.com with SMTP; 24 Jan 2006 21:41:24 -0600<br>X-ChestHost<br>09910110810509706409910108105097106097121046099111109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch(a)vm-mail.com><br>To: Friend <celia(a)celiajay.com><br>Errors-To: errors(a)vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168(a)vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/26/2006 | Friend <jim(a)dalsbotendright.com> | AmeriSavings <AmeriSavings(a)vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+335960(a) m-rewards.com> | vm-mail.com | jaykaysplace.com, ndalsbotendright.com | | Ad for AIG life insurance | X-Persona: <Bonnie><br>Return-Path: <mailcenter335960(a)vm-mail.com><br>Delivered-To: 1-jim(a)dalsbotendright.com<br>Received: (qmail 9410 invoked from network); 23 Jan 2006 09:09:42 -0600<br>Received: from vm-177-51 vm-mail.com (206.82.177.51)<br>by jaykaysplace.com with SMTP; 23 Jan 2006 09:09:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-51 vm-mail.com with SMTP; 23 Jan 2006 09:09:29 -0600<br>X-ChestHost<br>10610510906410511610010510910011101111160110100101141051031041160460<br>99111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings(a)vm-mail.com><br>To: Friend <jim(a)dalsbotendright.com><br>Errors-To: errors(a)vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960(a)vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim(a)dalsbotendright.com> | AmeriSavings <AmeriSavings(a)vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+335960(a) m-rewards.com> | vm-mail.com | jaykaysplace.com, ndalsbotendright.com | | Ad for AIG life insurance | X-Persona: <Bonnie><br>Return-Path: <mailcenter335960(a)vm-mail.com><br>Delivered-To: 1-jim(a)dalsbotendright.com<br>Received: (qmail 9410 invoked from network); 23 Jan 2006 09:09:42 -0600<br>Received: from vm-177-51 vm-mail.com (206.82.177.51)<br>by jaykaysplace.com with SMTP; 23 Jan 2006 09:09:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-51 vm-mail.com with SMTP; 23 Jan 2006 09:09:29 -0600<br>X-ChestHost<br>10610510906410511610010510910011101111160110100101141051031041160460<br>99111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings(a)vm-mail.com><br>To: Friend <jim(a)dalsbotendright.com><br>Errors-To: errors(a)vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960(a)vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@didsnotendright.com> | Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@s-nv-rewards.com> | jaykaysplace.com, iididsnotendright.com | jaykaysplace.com, iididsnotendright.com | Ad for Columbia House DVD service | | X-Persona: <Bronie> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 1-jim@idldsnotendright.com Received: (qmail 7427 invoked from network); 24 Jan 2006 04:10:36 -0600 Received: from vm-181-149 vm-mail.com [206.82.181.149] by jaykaysplace.com with SMTP; 24 Jan 2006 04:10:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-149 vm-mail.com with SMTP; 24 Jan 2006 04:10:23 -0600 X-CleanHost: 1061051090641051161000510510011111601011001014105103104116046609911109 X-MailingID: 336058 From: Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com> To: Friend <jim@idldsnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336058@s-nv-rewards.com> Subject: Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@didsnotendright.com> | Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@s-nv-rewards.com> | jaykaysplace.com, iididsnotendright.com | jaykaysplace.com, iididsnotendright.com | Ad for Columbia House DVD service | | X-Persona: <Bronie> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 1-jim@idldsnotendright.com Received: (qmail 7427 invoked from network); 24 Jan 2006 04:10:36 -0600 Received: from vm-181-149 vm-mail.com [206.82.181.149] by jaykaysplace.com with SMTP; 24 Jan 2006 04:10:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-149 vm-mail.com with SMTP; 24 Jan 2006 04:10:23 -0600 X-CleanHost: 1061051090641051161000510510011111601011001014105103104116046609911109 X-MailingID: 336058 From: Columbia House DVD Club <ColumbaHouseDVDClub@vm-mail.com> To: Friend <jim@idldsnotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336058@s-nv-rewards.com> Subject: Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/26/2006 | Friend <celia@celiajay.com> | Prescott Financial <Prescott@financial@vm-mail.com> | *****SPAM***** Prescott Financial can help you with money | MailCenter <mailcenter@336228@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for payday loans | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336228@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27874 invoked from network); 25 Jan 2006 13:44:21 -0600 Received: from vm-180-8 vm-email.com (206.82.180.8) by omninnovations.com with SMTP; 25 Jan 2006 13:44:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-8 vm-mail.com with SMTP; 25 Jan 2006 13:44:19 -0600 X-ClientHost (090110110509070640990101108110509710609712104609911110 9 X-MailingID 336228 From: Prescott Financial <Prescott@financial@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336228@vm-rewards.com> Subject: *****SPAM***** Prescott Financial can help you with money Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 |
| 1/26/2006 | Friend <celia@celiajay.com> | Prescott Financial <Prescott@financial@vm-mail.com> | *****SPAM***** Prescott Financial can help you with money | MailCenter <mailcenter>336228@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for payday loans | Forward from SPAM filter | X-Spam-Report: X-Persona: <Celia> Return-Path: <mailcenter336228@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 27874 invoked from network); 25 Jan 2006 13:44:21 -0600 Received: from vm-180-8 vm-email.com (206.82.180.8) by omninnovations.com with SMTP; 25 Jan 2006 13:44:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-8 vm-mail.com with SMTP; 25 Jan 2006 13:44:19 -0600 X-ClientHost (090110110509070640990101108110509710609712104609911110 9 X-MailingID 336228 From: Prescott Financial <Prescott@financial@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336228@vm-rewards.com> Subject: *****SPAM***** Prescott Financial can help you with money Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Checker: |

Log for archive virtumundo-omni.mbx ("VO1")

1424/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajoy.co m> | Prescott Financial <Prescottfinancial@vm-mail.com> | *****SPAM**** Prescott Financial can help you with money | MailCenter <mailcenter136228@s m-rewards.com> | vm-mail.com | omninnovations.com, celiajoy.com | Ad for payday loans | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter136228@vm-mail.com><br>Delivered-To: 1<celia@celiajoy.com<br>Received: (qmail 27874 invoked from network); 25 Jan 2006 13:44:21 -0600<br>Received: from vm-180.8 vm-email.com (206.82.180.8)<br>  by omninnovations.com with SMTP; 25 Jan 2006 13:44:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180.8 vm-mail.com with SMTP; 25 Jan 2006 13:44:19 -0600<br>X-ClientHost<br>[0991101108105097106409710108105097106097121046099111109<br>X-MailingID 136228<br>From: Prescott Financial <Prescottfinancial@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter136228@sm-rewards.com><br>Subject: *****SPAM**** Prescott Financial can help you with money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>  MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID<br>  version=2.63 |
| 1/26/2006 | Friend <celia@celiajoy.co m> | Thin Magic <ThinMagic@vm-mail.com> | *****SPAM**** The celebrity beauty secret! | MailCenter <mailcenter336106@s m-rewards.com> | vm-mail.com | omninnovations.com, celiajoy.com | Ad for weight loss body wraps | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336106@vm-mail.com><br>Delivered-To: 1<celia@celiajoy.com<br>Received: (qmail 3104 invoked from network); 24 Jan 2006 11:20:41 -0600<br>Received: from vm-182.144 vm-email.com (206.82.182.144)<br>  by omninnovations.com with SMTP; 24 Jan 2006 11:20:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182.144 vm-mail.com with SMTP; 24 Jan 2006 11:20:26 -0600<br>X-ClientHost<br>[0991101108105097106409710108105097106097121046099111109<br>X-MailingID 336106<br>From: Thin Magic <ThinMagic@vm-mail.com><br>To: Friend <celia@celiajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336106@sm-rewards.com><br>Subject: *****SPAM**** The celebrity beauty secret!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  antelearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@ceilajay.com> | Thin Magic <ThinMagic@vm-mail.com> | *****SPAM***** The celebrity beauty secret! | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | omninnovations.com, ceilajay.com | Ad for weight loss body wraps | Forward from SPAM filter | X-Persona: <Ceilia> Return-Path: <mailcenter336106@vm-mail.com> Delivered-To: 11-ceilia@ceilajay.com Received: (qmail 3104 invoked from network); 24 Jan 2006 11:20:41 -0600 Received: from vm-182-144 vm-mail.com (206.82.182.144) by omninnovations.com with SMTP; 24 Jan 2006 11:20:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-144 vm-mail.com with SMTP; 24 Jan 2006 11:20:26 -0600 X-ClientHost 0991010810509710604099101108105097106097121046099111109 X-MailingID 336106 From: Thin Magic <ThinMagic@vm-mail.com> To: Friend <ceilia@ceilajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336106@vm-rewards.com> Subject: *****SPAM***** The celebrity beauty secret! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <cclia@ceilajay.com> | Thin Magic <ThinMagic@vm-mail.com> | *****SPAM***** The celebrity beauty secret! | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | omninnovations.com, ceilajay.com | Ad for weight loss body wraps | Forward from SPAM filter | X-Persona: <Ceilia> Return-Path: <mailcenter336106@vm-mail.com> Delivered-To: 11-ceilia@ceilajay.com Received: (qmail 3104 invoked from network); 24 Jan 2006 11:20:41 -0600 Received: from vm-182-144 vm-mail.com (206.82.182.144) by omninnovations.com with SMTP; 24 Jan 2006 11:20:41 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-144 vm-mail.com with SMTP; 24 Jan 2006 11:20:26 -0600 X-ClientHost 0991010810509710604099101108105097106097121046099111109 X-MailingID 336106 From: Thin Magic <ThinMagic@vm-mail.com> To: Friend <ceilia@ceilajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336106@vm-rewards.com> Subject: *****SPAM***** The celebrity beauty secret! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@ididnotendright.com> | Education Guide <EducationGuide@vm-mail.com> | Advance your career in the new year | MailCenter <mailcenter+336114@m-rewards.com> | jim@vm-mail.com | omninnovations.com, ididnotendright.com | Ad for a "free education guide" | | X-Persona: <Bernie><br>Return-Path: <mailcenter336114@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 27617 invoked from network), 24 Jan 2006 12:07:56 -0600<br>Received: from vm-182-59.vm-mail.com (206.82.182.59)<br>by omninnovations.com with SMTP, 24 Jan 2006 12:07:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-59.vm-mail.com with SMTP, 24 Jan 2006 12:07:44 -0600<br>X-ClientHost: 100105109064105116100105100110111116011110100114105103104116060 99111109<br>X-MailingID: 336114<br>From: Education Guide <EducationGuide@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336114@vm-rewards.com><br>Subject: Advance your career in the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@ididnotendright.com> | Education Guide <EducationGuide@vm-mail.com> | Advance your career in the new year | MailCenter <mailcenter+336114@m-rewards.com> | jim@vm-mail.com | omninnovations.com, ididnotendright.com | Ad for a "free education guide" | | X-Persona: <Bernie><br>Return-Path: <mailcenter336114@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 27617 invoked from network), 24 Jan 2006 12:07:56 -0600<br>Received: from vm-182-59.vm-mail.com (206.82.182.59)<br>by omninnovations.com with SMTP, 24 Jan 2006 12:07:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-59.vm-mail.com with SMTP, 24 Jan 2006 12:07:44 -0600<br>X-ClientHost: 100105109064105116100105100110111116011110100114105103104116060 99111109<br>X-MailingID: 336114<br>From: Education Guide <EducationGuide@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336114@vm-rewards.com><br>Subject: Advance your career in the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <joni@jaykayplac e.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@v m-rewards.com> | vm-mail.com | omninnovations.com, jaykayplace.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Joni> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 8801 invoked from network); 26 Jan 2006 06:11:04 -0600 Received: from vm-177-21 vm-mail.com (208.82.177.21) by omninnovations.com with SMTP; 26 Jan 2006 06:11:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-21 vm-mail.com with SMTP; 26 Jan 2006 06:11:02 -0600 X-ClientHost 10611110641060972107097121151121080970991104609911109 X-MailingID 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336286@vm-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/26/2006 | Friend <joni@jaykayplac e.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@v m-rewards.com> | vm-mail.com | omninnovations.com, jaykayplace.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Joni> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 8801 invoked from network); 26 Jan 2006 06:11:04 -0600 Received: from vm-177-21 vm-mail.com (208.82.177.21) by omninnovations.com with SMTP; 26 Jan 2006 06:11:04 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-21 vm-mail.com with SMTP; 26 Jan 2006 06:11:02 -0600 X-ClientHost 10611110641060972107097121151121080970991104609911109 X-MailingID 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336286@vm-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/26/2006 | Friend <joei@jaykaysplace.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vn-mail.com> <m-rewards.com> | vn-mail.com | omninnovations.com, jaykaysplace.com | Ad for university of phoenix | | X-Persona <joei@jaykaysplace.com><br>Return-Path <mailcenter336340@vn-mail.com><br>Delivered-To 12-joei@jaykaysplace.com<br>Received (qmail 32644 invoked from network); 26 Jan 2006 18:34:19 -0600<br>Received from vm-182-111 vm-mail.com (206.82.182.111)<br>by omninnovations.com with SMTP; 26 Jan 2006 18:34:19 -0600<br>Received from vm-mail.com (192.168.320)<br>by vm-182-111 vm-mail.com with SMTP; 26 Jan 2006 18:34:16 -0600<br>X-ClientHost<br>106111110641060972110709712111511210809709910046099111109<br>X-MailingID 336340<br>From University of Phoenix <University@vn-mail.com><br>To Friend <joei@jaykaysplace.com><br>Errors-To errors@vn-mail.com<br>Reply-To MailCenter <mailcenter+336340@vn-mail.com><br>Subject Introducing FlexNet from University of Phoenix<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level *****<br>X-Spam-Status No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>MAGE_ONLY_08 |
| 1/26/2006 | Friend <joei@jaykaysplace.com> | University of Phoenix <University@vn-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vn-mail.com> <m-rewards.com> | vn-mail.com | omninnovations.com, jaykaysplace.com | Ad for university of phoenix | | X-Persona <joei@jaykaysplace.com><br>Return-Path <mailcenter336340@vn-mail.com><br>Delivered-To 12-joei@jaykaysplace.com<br>Received (qmail 32644 invoked from network); 26 Jan 2006 18:34:19 -0600<br>Received from vm-182-111 vm-mail.com (206.82.182.111)<br>by omninnovations.com with SMTP; 26 Jan 2006 18:34:19 -0600<br>Received from vm-mail.com (192.168.320)<br>by vm-182-111 vm-mail.com with SMTP; 26 Jan 2006 18:34:16 -0600<br>X-ClientHost<br>106111110641060972110709712111511210809709910046099111109<br>X-MailingID 336340<br>From University of Phoenix <University@vn-mail.com><br>To Friend <joei@jaykaysplace.com><br>Errors-To errors@vn-mail.com<br>Reply-To MailCenter <mailcenter+336340@vn-mail.com><br>Subject Introducing FlexNet from University of Phoenix<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level *****<br>X-Spam-Status No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_<br>MAGE_ONLY_08 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclia@celujay.com>m-rewards.com> | Merchant <info@Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter>3362b06@> | vm-mail.com | rcvl91900201.com, celujay.com | | | X-Persona: <Cclia> Return-Path: <mailcenter3362b06@vm-mail.com> Delivered-To: 11<cclia@celujay.com Received (qmail 1345 invoked from network); 25 Jan 2006 06:36:59 -0600 Received from vm-182-47.vm-mail.com (206.82.182.47) by rcvl91900201.com with SMTP; 25 Jan 2006 06:36:58 -0600 Received from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 25 Jan 2006 06:36:56 -0600 X-ClientHost [099101108109097064099101108105097106097712104600911111109 X-MailingID 3362b6 X-MailingID 3362b6 From Merchant Solutions<MerchantSolutions@vm-mail.com> To: Friend <cclia@celujay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter>3362b06@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM |
| | | | | | | | Ad for credit card processing machine | Forward from SPAM filter | |
| 1/26/2006 | Friend <cclia@celujay.com>m-rewards.com> | Merchant <info@Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter>3362b06@> | vm-mail.com | rcvl91900201.com, celujay.com | | | X-Persona: <Cclia> Return-Path: <mailcenter3362b06@vm-mail.com> Delivered-To: 11<cclia@celujay.com Received (qmail 1345 invoked from network); 25 Jan 2006 06:36:59 -0600 Received from vm-182-47.vm-mail.com (206.82.182.47) by rcvl91900201.com with SMTP; 25 Jan 2006 06:36:58 -0600 Received from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 25 Jan 2006 06:36:56 -0600 X-ClientHost [099101108109097064099101108105097106097712104600911111109 X-MailingID 3362b6 X-MailingID 3362b6 From Merchant Solutions<MerchantSolutions@vm-mail.com> To: Friend <cclia@celujay.com> Errors-To: errors@vm-mail.com Reply-To MailCenter <mailcenter>3362b06@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM |
| | | | | | | | Ad for credit card processing machine | Forward from SPAM filter | |

1430/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclaj@cclajay.com> | Merchant Solutions<Merchant:MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter=336206@vm-rewards.com> | vm-mail.com | rcw1919002O.com, cclajay.com | Ad for credit card processing machine | Forward from SPAM filter | X-Persona: <Cclaj><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: 11-cclaj@cclajay.com<br>Received: (qmail 1345 invoked from network); 25 Jan 2006 06:36:59 -0600<br>Received: from vm-182-47.vm-mail.com (206.82.182.47)<br>by rcw1919002O.com with SMTP; 25 Jan 2006 06:36:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-47.vm-mail.com with SMTP; 25 Jan 2006 06:36:56 -0600<br>X-ClientHost [0990101180590706409910118010590710609712104609911109]<br>X-MailingID 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Friend <cclaj@cclajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=336206@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM |
| 1/26/2006 | Friend <cclaj@cclajay.com> | Bingo Players Paradise <Bingo:BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter=335984@vm-rewards.com> | vm-mail.com | rcw1919002O.com, cclajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Cclaj><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 11-cclaj@cclajay.com<br>Received: (qmail 17089 invoked from network); 23 Jan 2006 15:19:15 -0600<br>Received: from vm-177-114.vm-mail.com (206.82.177.114)<br>by rcw1919002O.com with SMTP; 23 Jan 2006 15:19:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-114.vm-mail.com with SMTP; 23 Jan 2006 15:19:01 -0600<br>X-ClientHost [0990101180590706409910118010590710609712104609911109]<br>X-MailingID 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <cclaj@cclajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335984@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>nateluntano,version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <cclai@celiajay.co m> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter335984@v m-rewards.com> | vm-mail.com | rcw191900201.com, celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17089 invoked from network); 23 Jan 2006 15:19:15 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114)<br>  by rcw191900201.com with SMTP; 23 Jan 2006 15:19:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-114 vm-mail.com with SMTP; 23 Jan 2006 15:19:01 -0600<br>X-ClientHost<br>0901011081050970604091101108105097106097121046099111109<br>X-MailingID 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <celai@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335984@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, autolearn=no version=2.63 |
| 1/26/2006 | Friend <cclai@celiajay.co m> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter335984@v m-rewards.com> | vm-mail.com | rcw191900201.com, celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17089 invoked from network); 23 Jan 2006 15:19:15 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114)<br>  by rcw191900201.com with SMTP; 23 Jan 2006 15:19:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-114 vm-mail.com with SMTP; 23 Jan 2006 15:19:01 -0600<br>X-ClientHost<br>0901011081050970604091101108105097106097121046099111109<br>X-MailingID 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <celai@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335984@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajoy.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter>13622s@vm-rewards.com> | vm-mail.com | rcw1919002l.com, celiajoy.com | Ad for VistaPrint business card printing | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter13622s@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 19202 invoked from network); 25 Jan 2006 15:05:26 -0600 Received: from vm-177-121 vm-mail.com (206.82.177.121) by rcw1919002l.com with SMTP: 25 Jan 2006 15:05:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-121 vm-mail.com with SMTP: 25 Jan 2006 15:05:07 -0600 X-ClientHost 09011018016907060991011081050971060971210846099111109 X-MailingID 13622s From: Printing Offer <PrintingOffer@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>13622s@vm-rewards.com> Subject: *****SPAM***** 250 color business for just the cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_RATIO_04,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_08, DATE_MISSING,HTML_60_70,HTML_MESSAGE,HTML_TAG_EXIST MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 1/26/2006 | Friend <celia@celiajoy.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter>13622s@vm-rewards.com> | vm-mail.com | rcw1919002l.com, celiajoy.com | Ad for VistaPrint business card printing | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter13622s@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 19202 invoked from network); 25 Jan 2006 15:05:26 -0600 Received: from vm-177-121 vm-mail.com (206.82.177.121) by rcw1919002l.com with SMTP: 25 Jan 2006 15:05:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-121 vm-mail.com with SMTP: 25 Jan 2006 15:05:07 -0600 X-ClientHost 09011018016907060991011081050971060971210846099111109 X-MailingID 13622s From: Printing Offer <PrintingOffer@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>13622s@vm-rewards.com> Subject: *****SPAM***** 250 color business for just the cost of shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80, HTML_IMAGE_RATIO_04,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_08, DATE_MISSING,HTML_60_70,HTML_MESSAGE,HTML_TAG_EXIST MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+3b626s@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for VistaPrint business card and printing | Forward from SPAM filter | X-Persona- <Celia><br>Return-Path: <mailcenter+3b626s@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19202 invoked from network); 25 Jan 2006 15:05:26 -4600<br>Received: from vm-177-121 vm-mail.com (206.82.177.121)<br>  by rcw19190020.com with SMTP: 25 Jan 2006 15:05:24 -4600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-121.vm-mail.com with SMTP: 25 Jan 2006 15:05:07 -4600<br>X-ClientHost<br>0901011881069070640909110118810509710609712104609911109<br>X-MailingID 3b626s<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3b626s@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoeda.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| | Friend <jim@idahobentd right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+3360966@vm-rewards.com> | vm-mail.com | rcw19190020.com, idahobentdright.com | Ad for credit card | | X-Persona- <Bonnie><br>Return-Path: <mailcenter3360966@vm-mail.com><br>Delivered-To: 1-jim@idahobentdright.com<br>Received: (qmail 17953 invoked from network); 24 Jan 2006 09:17:07 -4600<br>Received: from vm-180-102 vm-mail.com (206.82.180.102)<br>  by rcw19190020.com with SMTP: 24 Jan 2006 09:17:07 -4600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-102.vm-mail.com with SMTP: 24 Jan 2006 09:16:53 -4600<br>X-ClientHost<br>10610510906410616100105100110111110601110100014105103104116d460<br>9911109<br>X-MailingID: 336096<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@idahobentdright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3360966@vm-rewards.com><br>Subject: Take the next step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@idahobentd right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+3360966@vm-rewards.com> | vm-mail.com | rcw19190020.com, idahobentdright.com | Ad for credit card | | X-Persona- <Bonnie><br>Return-Path: <mailcenter3360966@vm-mail.com><br>Delivered-To: 1-jim@idahobentdright.com<br>Received: (qmail 17953 invoked from network); 24 Jan 2006 09:17:07 -4600<br>Received: from vm-180-102 vm-mail.com (206.82.180.102)<br>  by rcw19190020.com with SMTP: 24 Jan 2006 09:17:07 -4600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-102.vm-mail.com with SMTP: 24 Jan 2006 09:16:53 -4600<br>X-ClientHost<br>10610510906410616100105100110111110601110100014105103104116d460<br>9911109<br>X-MailingID: 336096<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@idahobentdright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3360966@vm-rewards.com><br>Subject: Take the next step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@ididnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter335948@vm-rewards.com> | vm-mail.com | rcw19990020.com, ididnotendright.com | Ad for government grant advisory service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 17793 invoked from network); 22 Jan 2006 05:12:10 -0600<br>Received: from vm-181-12.vm-mail.com (206.82.181.12)<br>by rcw19990020.com with SMTP; 22 Jan 2006 05:11:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-12.vm-mail.com with SMTP; 22 Jan 2006 05:10:03 -0600<br>X-ClientHost:<br>1001051090641051610010510010110111161011101000114105103104116046060<br>9911109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335948@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@ididnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter335948@vm-rewards.com> | vm-mail.com | rcw19990020.com, ididnotendright.com | Ad for government grant advisory service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 17793 invoked from network); 22 Jan 2006 05:12:10 -0600<br>Received: from vm-181-12.vm-mail.com (206.82.181.12)<br>by rcw19990020.com with SMTP; 22 Jan 2006 05:11:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-12.vm-mail.com with SMTP; 22 Jan 2006 05:10:03 -0600<br>X-ClientHost:<br>1001051090641051610010510010110111161011101000114105103104116046060<br>9911109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335948@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@ididnotendright.com> | SBA Funds <SBAFunds@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter335950@vm-rewards.com> | vm-mail.com | rcw19990020.com, ididnotendright.com | Ad for small business loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335950@vm-mail.com><br>Delivered-To: 1-jim@ididnotendright.com<br>Received: (qmail 2317 invoked from network); 22 Jan 2006 09:18:46 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by rcw19990020.com with SMTP; 22 Jan 2006 09:18:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 22 Jan 2006 09:18:33 -0600<br>X-ClientHost:<br>1001051090641051610010510010110111161011101000114105103104116046060<br>9911109<br>X-MailingID: 335950<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Friend <jim@ididnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335950@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@idahoextend right.com> | SBA Funds <SBAFunds@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | rcw19190020.com, iidahoextendright.com | Ad for small business loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter335950@vm-mail.com><br>Delivered-To: 1-jim@idahoextendright.com<br>Received: (qmail 2237 invoked from network); 22 Jan 2006 09:18:46 -0600<br>Received: from vm-181-136 vm-mail.com (206.82.181.136)<br>by rcw19190020.com with SMTP; 22 Jan 2006 09:18:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136 vm-mail.com with SMTP; 22 Jan 2006 09:18:33 -0600<br>X-ClientHost: 100106041051161001051001011116011101001141051031041160460 99111109<br>X-MailingID: 335950<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Friend <jim@idahoextendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335950@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jon@jay4anyplac e.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vm-rewards.com> | vm-mail.com | rcw19190020.com, jay4anyplace.com | Ad for online gambling site? | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter336304@vm-mail.com><br>Delivered-To: 12-jon@jay4anyplace.com<br>Received: (qmail 25543 invoked from network); 26 Jan 2006 12:12:13 -0600<br>Received: from vm-182-228 vm-mail.com (206.82.182.228)<br>by rcw19190020.com with SMTP; 26 Jan 2006 12:12:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-228 vm-mail.com with SMTP; 26 Jan 2006 12:12:11 -0600<br>X-ClientHost: 106111100641060971211070907121115112108097099100460991111109<br>X-MailingID: 336304<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Friend <jon@jay4anyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336304@vm-rewards.com><br>Subject: *****SPAM***** Get your lifetime winner's pass<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_version2.63 version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <joei@jaykayplace.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykayplace.com | Ad for online gambling site? | Forward from SPAM filter | X-Persona: <Joei> Return-Path: <mailcenter336304@vm-mail.com> Delivered-To: 12-joei@jaykayplace.com Received: (qmail 25543 invoked from network); 26 Jan 2006 12:12:13 -0600 Received: from vm-182-228 vm-mail.com (206.82.182.228) by rcw19190020.com with SMTP; 26 Jan 2006 12:12:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-228 vm-mail.com with SMTP; 26 Jan 2006 12:12:11 -0600 X-ClientHost 1061111106641060972110709172111512110809709910406099111109 X-MailingID: 336304 From: Private Winners <PrivateWinners@vm-mail.com> Reply-To: MailCenter <mailcenter+336304@vm-rewards.com> To: Friend <joei@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336304@vm-rewards.com> Subject: *****SPAM***** Get your lifetime winner's pass Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63 X-Spam-Report: |
| 1/26/2006 | Friend <celia@celiajoy.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | sj4x4.net, celiajoy.com | Ad for DeVry University | | Return-Path: <mailcenter335986@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 21667 invoked from network); 23 Jan 2006 18:43:38 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by sj4x4.net with SMTP; 23 Jan 2006 18:43:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-189 vm-mail.com with SMTP; 23 Jan 2006 18:43:32 -0600 X-ClientHost 0991011081050970640990101108105097106097120046099111109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335986@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/26/2006 | Friend <celia@celiajay.co m> | DeVry University <o <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@v m-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for DeVry University | | Return-Path: <mailcenter335986@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 21667 invoked from network); 23 Jan 2006 18:43:48 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by xj4x4.net with SMTP; 23 Jan 2006 18:43:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-189 vm-mail.com with SMTP; 23 Jan 2006 18:43:32 -0600 X-ClientHost: 09010108105097106409910108105097106097120460997111109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335986@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/26/2006 | Friend <celia@celiajay.co m> | DeVry University <o <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@v m-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for DeVry University | | Return-Path: <mailcenter335986@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 21667 invoked from network); 23 Jan 2006 18:43:48 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by xj4x4.net with SMTP; 23 Jan 2006 18:43:45 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-189 vm-mail.com with SMTP; 23 Jan 2006 18:43:32 -0600 X-ClientHost: 09010108105097106409910108105097106097120460997111109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335986@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | Friend <jim@idahotofuthenight.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | sj4x4.net, itildidnotendright.com | Ad for dish network | | X-Persona: <Bernie><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 1-jim@idahotofuthenight.com<br>Received: (qmail 29474 invoked from network); 26 Jan 2006 09:22:21 -0600<br>Received: from vm-177-43.vm-mail.com (206.82.177.43)<br>by sj4x4.net with SMTP; 26 Jan 2006 09:22:20 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-43.vm-mail.com with SMTP; 26 Jan 2006 09:22:19 -0600<br>X-ClientHost: 1001051090441051610010510011011111116011101000114105103104116046011109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@idahotofuthenight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/26/2006 | Friend <jim@idahotofuthenight.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | sj4x4.net, itildidnotendright.com | Ad for dish network | | X-Persona: <Bernie><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 1-jim@idahotofuthenight.com<br>Received: (qmail 29474 invoked from network); 26 Jan 2006 09:22:21 -0600<br>Received: from vm-177-43.vm-mail.com (206.82.177.43)<br>by sj4x4.net with SMTP; 26 Jan 2006 09:22:20 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-43.vm-mail.com with SMTP; 26 Jan 2006 09:22:19 -0600<br>X-ClientHost: 1001051090441051610010510011011111116011101000114105103104116046011109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@idahotofuthenight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/28/2006 | Friend <jim@jaykasyplace.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykasyplace.com | Ad for The Entertainment Book coupons | | X-Persona: <jim@jaykasyplace.com><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 12-jim@jaykasyplace.com<br>Received: (qmail 19362 invoked from network); 27 Jan 2006 03:22:53 -0600<br>Received: from vm-182-100.vm-mail.com (206.82.182.100)<br>by anthonycentral.com with SMTP; 27 Jan 2006 03:22:53 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-100.vm-mail.com with SMTP; 27 Jan 2006 03:22:52 -0600<br>X-ClientHost: 1001111100641060971211070971211151121080970991046099111109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@jaykasyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR,<br>UNSAFE,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALA... |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Friend <joni@jaykayplac e.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-336388@js vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykayplace.com | Ad for The Entertainment Book coupons | | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter336388@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 19362 invoked from network); 27 Jan 2006 03:22:53 -0600 Received: from vm-182-100.vm-mail.com (206.82.182.100) by anthonycentral.com with SMTP; 27 Jan 2006 03:22:53 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-100.vm-mail.com with SMTP; 27 Jan 2006 03:22:52 -0600 X-ClientHost 100111110641060972110709712115112108097099910046099111109 X-MailingID 336388 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter336388@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR UNSAFE, HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALA |
| | | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter-336448@js vm-rewards.com> | vm-mail.com | clrobin.com, jaykayplace.com | Ad for the History Channel Magazine | Forward from SPAM filter | X-Persona: <joni@jaykayplace.com> Return-Path: <mailcenter336448@vm-mail.com> Delivered-To: 12-joni@jaykayplace.com Received: (qmail 8067 invoked from network); 27 Jan 2006 19:16:56 -0600 Received: from vm-181-88.vm-mail.com (206.82.181.88) by clrobin.com with SMTP; 27 Jan 2006 19:16:56 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-88.vm-mail.com with SMTP; 27 Jan 2006 19:16:44 -0600 X-ClientHost 100111110641060972110709712115112108097099910046099111109 X-MailingID 336448 From: History Club of America <HistoryClubofAmerica@vm-mail.com> To: Friend <joni@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-336448@vm-rewards.com> Subject: *****SPAM***** History Channel magazine-get your preview issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONC HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/28/2006 | Friend <joni@jayikasyplac e.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM**** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@s m-rewards.com> | vm-mail.com | c3robin.com, jayk4syplace.com | Ad for the History Channel Magazine | Forward from SPAM filter | X-Persona: <joni@jayikasyplace.com><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 12-joni@jayk4syplace.com<br>Received: (qmail 8067 invoked from network); 27 Jan 2006 19:16:56 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by c3robin.com with SMTP; 27 Jan 2006 19:16:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 27 Jan 2006 19:16:44 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099101046099111109<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <joni@jayk4syplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM**** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 1/28/2006 | Friend <joni@jayikasyplac e.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+336394@s m-rewards.com> | vm-mail.com | gordonworks.com, jayk4syplace.com | Ad for an online compatibility profile | Forward from SPAM filter | X-Persona: <joni@jayikasyplace.com><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 12-joni@jayk4syplace.com<br>Received: (qmail 8040 invoked from network); 27 Jan 2006 09:31:26 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by gordonworks.com with SMTP; 27 Jan 2006 09:31:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 27 Jan 2006 09:31:24 -0600<br>X-ClientHost<br>1061111100641060972110709712115112108097099101046099111109<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Friend <joni@jayk4syplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336394@vm-rewards.com><br>Subject: *****SPAM**** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>antilearn=no,version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Friend <joni@jaykaysplace.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with the compatibility | MailCenter <mailcenter336394@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for an online compatibility profile | Forward from SPAM filter | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 8040 invoked from network); 27 Jan 2006 09:31:26 -0600<br>Received: from vm-180-60.vm-mail.com (208.52.180.60)<br>  by gordonworks.com with SMTP; 27 Jan 2006 09:31:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-60.vm-mail.com with SMTP; 27 Jan 2006 09:31:24 -0600<br>X-ClientHost<br>[06111110641060972110709712115112108097099010460991111109<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336394@vm-rewards.com><br>Subject: *****SPAM***** True love starts with the compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63 |
| 1/28/2006 | Friend <joni@jaykaysplace.com> | University of Phoenix <University@vm-mail.com> | Start your future of right with an online degree. | MailCenter <mailcenter336392@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for university of phoenix. | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 5380 invoked from network); 27 Jan 2006 06:19 -0600<br>Received: from vm-177-73.vm-mail.com (208.82.177.73)<br>  by jammtomm.com with SMTP; 27 Jan 2006 06:19:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-73.vm-mail.com with SMTP; 27 Jan 2006 06:19:11 -0600<br>X-ClientHost<br>[06111110641060972110709712115112108097099010460991111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336392@vm-rewards.com><br>Subject: Start your future of right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Friend <joni@jayskayspiace.com> | University of Phoenix <University@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | jammtomm.com, jay4jaysplace.com | Ad for university of phoenix | | X-Persona: <joni@jayskaysplace.com><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 12-joni@jayskaysplace.com<br>Received: (qmail 5380 invoked from network); 27 Jan 2006 06:19:19 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>  by jammtomm.com with SMTP; 27 Jan 2006 06:19:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-73.vm-mail.com with SMTP; 27 Jan 2006 06:19:11 -0600<br>X-ClientHost: 10611110641060972107097211511210809709910046099111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <joni@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| | | | | | | | | | |
| 1/28/2006 | Friend <joni@jayskayspiace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | xj4x4.net, jay4jaysplace.com | Ad for online bingo site | | Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 12-joni@jayskaysplace.com<br>Received: (qmail 4771 invoked from network); 27 Jan 2006 20:56:00 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>  by xj4x4.net with SMTP; 27 Jan 2006 20:55:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-249.vm-mail.com with SMTP; 27 Jan 2006 20:55:46 -0600<br>X-ClientHost: 10611110641060972107097211511210809709910046099111109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <joni@jayskaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamAssassin-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT,autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Friend <joni@jaykayplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | xy4x4.net, jaykayplace.com | Ad for online bingo site | | X-Persona-<joni@jaykayplace.com><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 4771 invoked from network); 27 Jan 2006 20:56:00 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>  by xy4x4.net with SMTP; 27 Jan 2006 20:55:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-249.vm-mail.com with SMTP; 27 Jan 2006 20:55:46 -0600<br>X-ClientHost<br>10611110664106097121107097121115112108097099101046099111109<br>X-MailingID 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goshonerds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/29/2006 | Friend <joni@jaykayplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | cellajoy.com, jaykayplace.com | Ad for real estate investing plan | | X-Persona-<joni@jaykayplace.com><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 2176 invoked from network); 28 Jan 2006 21:15:16 -0600<br>Received: from vm-181-217.vm-mail.com (206.82.181.217)<br>  by cellajoy.com with SMTP; 28 Jan 2006 21:15:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-217.vm-mail.com with SMTP; 28 Jan 2006 21:15:04 -0600<br>X-ClientHost<br>10611110664106097121107097121115112108097099101046099111109<br>X-MailingID 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goshonerds.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/29/2006 | Friend <joni@jaykaysplac e.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@v m-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for real estate investing plan | | X-Persona: <joni@jaykaysplace.com><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 2176 invoked from network); 28 Jan 2006 21:15:16 -0600<br>Received: from vm-181-217 vm-mail.com (206.82.181.217)<br>by celiajay.com with SMTP; 28 Jan 2006 21:15:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-217.vm-mail.com with SMTP; 28 Jan 2006 21:15:04 -0600<br>X-ClientHost<br>1061111106641060972110709712111511210809709910104609911109<br>X-MailingID 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 1/29/2006 | Friend <joni@jaykaysplac e.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@v m-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for timeshare buying service | | Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 12-joni@jaykaysplace.com<br>Received: (qmail 20449 invoked from network); 28 Jan 2006 22:37:25 -0600<br>Received: from vm-181-17 vm-mail.com (206.82.181.17)<br>by gnwalpha.org with SMTP; 28 Jan 2006 22:37:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 28 Jan 2006 22:37:13 -0600<br>X-ClientHost<br>1061111106641060972110709712111511210809709910104609911109<br>X-MailingID 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Friend <joni@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2006 | Friend <jon@jaykaysplace.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaykaysplace.com | Ad for timeshare buying service | | Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 12-jon@jaykaysplace.com Received: (qmail 20449 invoked from network); 28 Jan 2006 22:37:25 -0600 Received: from vm-181-17.vm-mail.com (206.82.181.17) by gmwalpha.org with SMTP; 28 Jan 2006 22:37:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-17.vm-mail.com with SMTP; 28 Jan 2006 22:37:13 -0600 X-ClientHost 10611110064106097121107097121115112108097099101046099111109 X-MailingID 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Friend <jon@jaykaysplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jayceia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335952@vm-rewards.com> | vm-mail.com | anthonycentral.com, jayceia.com | Debt Consolidation Ad | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 10-jay@jayceia.com Received: (qmail 30020 invoked from network); 22 Jan 2006 13:15:43 -0600 Received: from vm-177-38.vm-mail.com (206.82.177.38) by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600 X-ClientHost 10609712106410609712109910110810509709846099111109 X-MailingID 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jayceia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335952@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color ... |

1446/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335952@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Debt Consolidation Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30020 invoked from network); 22 Jan 2006 13:15:43 -0600 Received: from vm-177-38.vm-mail.com (206.82.177.38) by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600 Received: from vm-mail.com (192.168.2.20) by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335952@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcowork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335952@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Debt Consolidation Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30020 invoked from network); 22 Jan 2006 13:15:43 -0600 Received: from vm-177-38.vm-mail.com (206.82.177.38) by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600 Received: from vm-mail.com (192.168.2.20) by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335952@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodcowork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM**** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Government Loan Ad | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter+335950@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9986 invoked from network); 22 Jan 2006 09:20:25 -0600 Received: from vm-181-167.vm-mail.com (206.82.181.167) by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-167.vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600 X-CClientHost: 1060972106410609721109910110810509070460991111109 X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+335950@vm-rewards.com> Subject: *****SPAM**** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM**** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Government Loan Ad | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter+335950@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9986 invoked from network); 22 Jan 2006 09:20:25 -0600 Received: from vm-181-167.vm-mail.com (206.82.181.167) by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-167.vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600 X-CClientHost: 1060972106410609721109910110810509070460991111109 X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+335950@vm-rewards.com> Subject: *****SPAM**** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomwork.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM**** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Government Loan Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335950@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9986 invoked from network) 22 Jan 2006 09:20:25 -0600<br>Received: from vm-181-167-vm-mail.com [206.82.181.167]<br>  by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-167-vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600<br>X-ClientHost: 106097121064106097121091010810509703460991111109<br>X-MailgtID: 335950<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335950@vm-rewards.com><br>Subject: *****SPAM**** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>  autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | tidshotendright.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-96-vm-mail.com [206.82.177.96]<br>  by tidshotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96-vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600<br>X-ClientHost: 106097121064106097121091010810509703460991111109<br>X-MailgtID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: *****SPAM**** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

1449/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com mmail.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | tdidabostendright.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>  by tidabostendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96.vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600<br>X-ClientHost: 1060971210641060971210901011081050970346099111109<br>X-MailingID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com mmail.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | tidabostendright.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>  by tidabostendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96.vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600<br>X-ClientHost: 1060971210641060971210901011081050970346099111109<br>X-MailingID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>ML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

1450/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com mail.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | tdidnotendright.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600 Received: from vm-177-96-vm-mail.com (206.82.177.96) by tdidnotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-96.vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600 X-ClientHost: 1060971210641060971210990101108105097046099111109 X-MailingID: 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
|  |  |  |  |  |  |  |  |  | X-Persona: <Jay> Return-Path: <mailcenter336208@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600 Received: from vm-177-96-vm-mail.com (206.82.177.96) by tdidnotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-96.vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600 X-ClientHost: 1060971210641060971210990101108105097046099111109 X-MailingID: 336208 From: Get A Grant <GetAGrant@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336208@vm-rewards.com> Subject: *****SPAM**** Is a grant available for you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com mail.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM**** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | tdidnotendright.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. |  |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | ididnotendright.com, jaycelia.com | Free Government Grant Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31234 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>  by ididnotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-96.vm-mail.com with SMTP; 25 Jan 2006 09:25:22 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>  HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HT<br>  ML_ONLY,<br>  X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jamntomm.com, jaycelia.com | Inkjet cartridge ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2717) invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by jamntomm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jammtemm.com, jaycelia.com | Inkjet cartridge ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by jammtemm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost: 1060972106410609712109910110810509070460991111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY<br>L_IMAGE_ONLY_02,<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jammtemm.com, jaycelia.com | Inkjet cartridge ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by jammtemm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost: 1060972106410609712109910110810509070460991111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_NO_CHARSET,MIME_HTML_ONLY<br>L_IMAGE_ONLY_02,<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jammtemm.com, jaycelia.com | Inkjet cartridge ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>by jammtemm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost: 106097121069171210991011081050970346099111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jammtemm.com, jaycelia.com | Inkjet cartridge ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>by jammtemm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost: 106097121069171210991011081050970346099111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <Inkjetblowout@vm-mail.com> | *****SPAM**** Inkjets starting under 2 dollars | MailCenter <mailcenter+336142@vm-rewards.com> | vm-mail.com | jammtenm.com, jaycelia.com | Inkjet cartridge ad. | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27171 invoked from network); 24 Jan 2006 18:08:29 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.32)<br>  by jammtenm.com with SMTP; 24 Jan 2006 18:08:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 18:08:15 -0600<br>X-ClientHost 1060971210640697121099101108105097046099111109<br>X-MailingID 336142<br>From: Inkjet Blowout <Inkjetblowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336142@vm-rewards.com><br>Subject: *****SPAM**** Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomwrks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date header<br>HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY |
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335952@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335952@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30920 invoked from network); 22 Jan 2006 13:15:43 -0600<br>Received: from vm-177-38.vm-mail.com (206.82.177.38)<br>  by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600<br>X-ClientHost 1060971210640697121099101108105097046099111109<br>X-MailingID 335952<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335952@vm-rewards.com><br>Subject: *****SPAM**** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsomwrks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com <DebtSettlementUSA@vm-mail.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335952@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30020 invoked from network); 22 Jan 2006 13:15:43 -0600 Received: from vm-177-38.vm-mail.com (206.82.177.38) by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600 X-ClientHost: 10609712106410609712109910110810509730460991110 9 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335952@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header * 0.3 HTML_FONTCOLOR_UNKNOWN_BODY_HTML font color is unl |
| 1/30/2006 | Jay <jay@jaycelia.com <DebtSettlementUSA@vm-mail.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335952@vm-rewards.com> | | anthonycentral.com, jaycelia.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335952@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30020 invoked from network); 22 Jan 2006 13:15:43 -0600 Received: from vm-177-38.vm-mail.com (206.82.177.38) by anthonycentral.com with SMTP; 22 Jan 2006 13:15:43 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-38.vm-mail.com with SMTP; 22 Jan 2006 13:15:31 -0600 X-ClientHost: 10609712106410609712109910110810509730460991110 9 X-MailingID: 335952 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335952@vm-rewards.com> Subject: *****SPAM***** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header * 0.3 HTML_FONTCOLOR_UNKNOWN_BODY_HTML font color is unl |

1456/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycela.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycela.com | Ad for loan service |  | X-Persona: <Jay> Return-Path: <mailcenter+335950@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 9986 invoked from network); 22 Jan 2006 09:20:25 -0600 Received: from vm-181-167.vm-mail.com (206.82.181.167) by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-167.vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600 X-ClientHost: 106097121046097121099101108105097304609911109 X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335950@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycela.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+335950@vm-rewards.com> |  | anthonycentral.com, jaycela.com | Ad for loan service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335950@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 9986 invoked from network); 22 Jan 2006 09:20:25 -0600 Received: from vm-181-167.vm-mail.com (206.82.181.167) by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-167.vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600 X-ClientHost: 106097121046097121099101108105097304609911109 X-MailingID: 335950 From: SBA Funds <SBAFunds@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335950@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funds <SBAFunds@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+335956@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+335956@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9986 invoked from network); 22 Jan 2006 09:20:25 -0600<br>Received: from vm-181-167.vm-mail.com (206.82.181.167)<br>by anthonycentral.com with SMTP; 22 Jan 2006 09:20:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-167.vm-mail.com with SMTP; 22 Jan 2006 09:20:11 -0600<br>X-ClientHost: 106097121064106097121090101108100509704609911109<br>X-MailgID: 335956<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335956@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godsforwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/30/2006 | Friend <joni@jaykayspace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykayspace.com | Ad for credit card | Duplicate | X-Persona: <Jan><br>Return-Path: <mailcenter+336592@vm-mail.com><br>Delivered-To: 12-joni@jaykayspace.com<br>Received: (qmail 7298 invoked from network); 30 Jan 2006 08:50:31 -0600<br>Received: from vm-182-146.vm-mail.com (206.82.182.146)<br>by anthonycentral.com with SMTP; 30 Jan 2006 08:50:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-146.vm-mail.com with SMTP; 30 Jan 2006 08:50:16 -0600<br>X-ClientHost: 106111106041060972110709712115112108097099901104609911109<br>X-MailgID: 336592<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <joni@jaykayspace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336592@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <joti@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for credit card | | X-Persona: <hat> / Return-Path: <mailcenter336592@vm-mail.com> / Delivered-To: 12-jen@jaykaysplace.com / Received: (qmail 7298 invoked from network); 30 Jun 2006 08:50:31 -0600 / Received: from vm-182-146.vm-mail.com (206.82.182.146) / by anthonycentral.com with SMTP; 30 Jun 2006 08:50:31 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-146.vm-mail.com with SMTP; 30 Jun 2006 08:50:16 -0600 / X-ClientHost: / 1061111100641060972110709712111511210809709910046099111109 / X-MailingID: 336592 / From: First Premier Bank <FirstPremierBank@vm-mail.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+336592@vm-rewards.com> / Subject: No tricks, no surprises / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on / gordonweb.com / X-Spam-Level: ***** / X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, / HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M / ESSAGE, / MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE / NT autolearn=no / version?.63 |
| 1/30/2006 | Friend <jim@crew1919002 0.com> | Bingo Time <BingoTime@vm-mail.com> | Play Bingo just for the fun of it | MailCenter <mailcenter+333443@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw1919002l.com | Ad for online bingo site | | X-Persona: <RCW> / Return-Path: <mailcenter333443@vm-mail.com> / Delivered-To: 8-jim@rcw1919002l.com / Received: (qmail 19872 invoked from network); 20 Dec 2005 18:32:12 - / 0600 / Received: from vm-177-119.vm-mail.com (206.82.177.119) / by anthonycentral.com with SMTP; 20 Dec 2005 18:32:12 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-177-119.vm-mail.com with SMTP; 20 Dec 2005 18:31:59 -0600 / X-ClientHost: / 1061051090641190490570490570849094609911109 / X-MailingID: 333443 / From: Bingo Time@vm-mail.com / To: Friend <jim@rcw1919002l.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333443@vm-rewards.com> / Subject: Play Bingo just for the fun of it / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@crew1919002 0.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333685@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw1919002l.com | Ad for online criminal justice education | | X-Persona: <RCW> / Return-Path: <mailcenter333685@vm-mail.com> / Delivered-To: 8-jim@rcw1919002l.com / Received: (qmail 13909 invoked from network); 26 Dec 2005 22:57:26 - / 0600 / Received: from vm-182-69.vm-mail.com (206.82.182.69) / by anthonycentral.com with SMTP; 26 Dec 2005 22:57:23 -0600 / Received: from vm-mail.com (192.168.3.20) / by vm-182-69.vm-mail.com with SMTP; 26 Dec 2005 22:57:11 -0600 / X-ClientHost: / 1061051090641140091190490570490570408040946099111109 / X-MailingID: 333685 / From: Criminal Justice <CriminalJustice@vm-mail.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333685@vm-rewards.com> / Subject: Be a cop / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Singles Help Site <SinglesHelp@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter=334112@v m-rewards.com> | vm-mail.com | anthonycentral.com, rcw1919002 0.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter=334112@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 20003 invoked from network); 4 Jan 2006 05:37:11 -0600<br>Received: from vm-182-149 vm-mail.com (206.82.182.149)<br>by anthonycentral.com with SMTP; 4 Jan 2006 05:37:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-149 vm-mail.com with SMTP; 04 Jan 2006 05:36:59 -0600<br>X-ClientHost: 100105190641140991190490570490570480480580480460991111109<br>X-MailngID: 334112<br>From: Singles Help Site <SinglesHelp@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334112@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | SBA Loans <SBALoans@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter=333419@v m-rewards.com> | vm-mail.com | anthonycentral.com, rcw1919002 0.com | Ad for small business loans | | X-Persona: <RCW><br>Return-Path: <mailcenter=333419@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15585 invoked from network); 20 Dec 2005 15:36:52 -0600<br>Received: from vm-181-192 vm-mail.com (206.82.181.192)<br>by anthonycentral.com with SMTP; 20 Dec 2005 15:36:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-192 vm-mail.com with SMTP; 20 Dec 2005 15:36:40 -0600<br>X-ClientHost: 100105190641140991190490570490570480480580480460991111109<br>X-MailngID: 333419<br>From: SBA Loans <SBALoans@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333419@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Tax Solutions <TaxSolutions@vm-mail.com> | In trouble with the IRS? | MailCenter <mailcenter=333621@v m-rewards.com> | vm-mail.com | anthonycentral.com, rcw1919002 0.com | Ad for tax service | | X-Persona: <RCW><br>Return-Path: <mailcenter=333621@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 12898 invoked from network); 23 Dec 2005 00:07:14 -0600<br>Received: from vm-182-92 vm-mail.com (206.82.182.92)<br>by anthonycentral.com with SMTP; 23 Dec 2005 00:07:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-92 vm-mail.com with SMTP; 23 Dec 2005 00:07:02 -0600<br>X-ClientHost: 100105190641140991190490570490570480480580480460991111109<br>X-MailngID: 333621<br>From: Tax Solutions <TaxSolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333621@vm-rewards.com><br>Subject: In trouble with the IRS?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1460/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Oral Brite <OralBrite@vm-mail.com> | Whiten up for the new year | MailCenter <mailcenter=333800@j m-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for teeth whitening kit | | X-Persona: <RCW><br>Return-Path: <mailcenter333800@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19265 invoked from network); 29 Dec 2005 11:48:18 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by anthonycentral.com with SMTP; 29 Dec 2005 11:48:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 29 Dec 2005 11:48:02 -0600<br>X-ClientHost<br>[06105109064114099119049057049057048048609911109]<br>X-MailingID: 333800<br>From: Oral Brite <OralBrite@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333800@vm-rewards.com><br>Subject: Whiten up for the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Holiday Coupon Book <HolidayCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter=333494@j m-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for the Entertainment Book coupons | | X-Persona: <RCW><br>Return-Path: <mailcenter333494@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9218 invoked from network); 21 Dec 2005 16:05:39 -0600<br>Received: from vm-181-107.vm-mail.com (206.82.181.107)<br>by anthonycentral.com with SMTP; 21 Dec 2005 16:05:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-107.vm-mail.com with SMTP; 21 Dec 2005 16:05:26 -0600<br>X-ClientHost<br>[06105109064114099119049057049057048048609911109]<br>X-MailingID: 333494<br>From: Holiday Coupon Book <HolidayCouponBook@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333494@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | | | | | | | | | |
| | Friend <jim@ididotend right.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter=336534@j m-rewards.com> | vm-mail.com | celuiay.com, idoitendright.com | Ad for investment training product | Duplicate | X-Persona: <Borne><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 1-jim@idoitendright.com<br>Received: (qmail 7553 invoked from network); 28 Jan 2006 21:14:27 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>by celuiay.com with SMTP; 28 Jan 2006 21:14:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-127.vm-mail.com with SMTP; 28 Jan 2006 21:14:14 -0600<br>X-ClientHost<br>[06105109064105116100510010111116011101001141051031041160460 99111109]<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@idoitendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1461/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimi@ididsotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | cellujay.com, ididsotendright.com | Ad for investment training product | | X-Persona: <Bernie><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 1-jimi@ididsotendright.com<br>Received: (qmail 7553 invoked from network); 28 Jan 2006 21:14:27 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>  by cellujay.com with SMTP; 28 Jan 2006 21:14:26 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-181-127.vm-mail.com with SMTP; 28 Jan 2006 21:14:14 -0600<br>X-ClientHost: 1061051090641051610010510510011011111601110100140105103104116046011090111109<br>X-MailID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jimi@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | cellujay.com, jaycelia.com | On-line bingo ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 10-jay@jayelia.com<br>Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>  by cellujay.com with SMTP; 23 Jan 2006 15:14:39 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600<br>X-ClientHost: 10609712106410609712109901011808050970346099111109<br>X-MailID: 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailinID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | On-line bingo ad. | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335984@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by celiajay.com with SMTP; 23 Jan 2006 15:14:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600 X-ClientHost: 106097121069101108105097046069911109 X-MailingID: 335984 From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335984@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | On-line bingo ad. | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335984@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600 Received: from vm-182-16.vm-mail.com (206.82.182.16) by celiajay.com with SMTP; 23 Jan 2006 15:14:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600 X-ClientHost: 106097121069101108105097046069911109 X-MailingID: 335984 From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335984@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | On-line bingo ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>by celiajay.com with SMTP; 23 Jan 2006 15:14:39 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600<br>X-ClientHost: 1060971210647061721099101108105097046099111109<br>X-MailingID 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: *****SPAM**** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM**** Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | On-line bingo ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335984@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600<br>Received: from vm-182-16.vm-mail.com (206.82.182.16)<br>by celiajay.com with SMTP; 23 Jan 2006 15:14:39 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600<br>X-ClientHost: 1060971210647061721099101108105097046099111109<br>X-MailingID 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: *****SPAM**** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter-335984@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | On-line bingo ad. | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335984@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19750 invoked from network); 23 Jan 2006 15:14:39 -0600 Received: from vm-182.16.vm-mail.com (206.82.182.16) by celiajay.com with SMTP; 23 Jan 2006 15:14:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-16.vm-mail.com with SMTP; 23 Jan 2006 15:14:27 -0600 X-ClientHost: 106097121064106097121099101108105997034609911109 X-MailingID: 335984 From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter-335984@vm-rewards.com> Subject: *****SPAM***** Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoweb.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter-336102@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336102@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600 Received: from vm-177-17.vm-mail.com (206.82.177.17) by celiajay.com with SMTP; 24 Jan 2006 11:15:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600 X-ClientHost: 106097121064106097121099101108105997034609911109 X-MailingID: 336102 From: Online Business Systems <OnlineBusinessSystems@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter-336102@vm-rewards.com> Subject: *****SPAM***** Do you deserve more than you're making? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoweb.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM**** Do you deserve more than you're making? | MailCenter <mailcenter+336102@m-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336102@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by celiajay.com with SMTP; 24 Jan 2006 11:15:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336102<br>From: Online Business Systems <OnlineBusinessSystems@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336102@m-rewards.com><br>Subject: *****SPAM**** Do you deserve more than you're making?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM**** Do you deserve more than you're making? | MailCenter <mailcenter+336102@m-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336102@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by celiajay.com with SMTP; 24 Jan 2006 11:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336102<br>From: Online Business Systems <OnlineBusinessSystems@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336102@m-rewards.com><br>Subject: *****SPAM**** Do you deserve more than you're making?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter+336102@m-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336102@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by celiajay.com with SMTP; 24 Jan 2006 11:15:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600<br>X-ClientHost: 106097121046091067121099101108105097046099111109<br>X-MailingID: 336102<br>From: Online Business Systems <OnlineBusinessSystems@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336102@m-rewards.com><br>Subject: *****SPAM***** Do you deserve more than you're making?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodzoewords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 1.0 HTML_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i... |
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter+336102@m-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336102@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by celiajay.com with SMTP; 24 Jan 2006 11:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600<br>X-ClientHost: 106097121046091067121099101108105097046099111109<br>X-MailingID: 336102<br>From: Online Business Systems <OnlineBusinessSystems@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336102@m-rewards.com><br>Subject: *****SPAM***** Do you deserve more than you're making?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodzoewords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 1.0 HTML_ID_PRESENT Message has X-MailingID header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Business Systems <OnlineBusinessSystems@vm-mail.com> | *****SPAM***** Do you deserve more than you're making? | MailCenter <mailcenter-336102@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Work From Home Ad. | Duplicate forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336102@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14848 invoked from network); 24 Jan 2006 11:15:24 -0600<br>Received: from vm-177-17.vm-mail.com (208.82.177.17)<br>by celiajay.com with SMTP; 24 Jan 2006 11:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 24 Jan 2006 11:15:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609111109<br>X-MailingID: 336102<br>From: Online Business Systems <OnlineBusinessSystems@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-336102@vm-rewards.com><br>Subject: *****SPAM***** Do you deserve more than you're making?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goodomenwks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color |
| 1/30/2006 | Friend <jim@row1919002.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter-333552@vm-rewards.com> | vm-mail.com | celiajay.com, row1919002.com | Ad for car dealers site | | X-Persona: <RCW><br>Return-Path: <mailcenter333552@vm-mail.com><br>Delivered-To: 8-jim@row1919002.com<br>Received: (qmail 21920 invoked from network); 22 Dec 2005 09:39:59 -<br>0600<br>Received: from vm-182-86.vm-mail.com (208.82.182.86)<br>by celiajay.com with SMTP; 22 Dec 2005 09:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-86.vm-mail.com with SMTP; 22 Dec 2005 09:39:46 -0600<br>X-ClientHost: 106114109911904905704905704804805904804609111109<br>X-MailingID: 333552<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jim@row1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333552@vm-rewards.com><br>Subject: New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1468/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | MobilePro <MobilePro@vm-mail.com> | Motorola RAZR at no cost | MailCenter <mailcenter=333914@ vn-rewards.com> | vm-mail.com | ecliajsy.com, rcw1919002(0.com | Ad for cel phones/service | | X-Persona: <RCW><br>Return-Path: <mailcenter333914@vn-mail.com><br>Delivered-To: 8-jim@rcw1919002(0.com<br>Received: (qmail 30467 invoked from network); 30 Dec 2005 18:49:45 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by ecliajsy.com with SMTP; 30 Dec 2005 18:49:44 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-177-17.vm-mail.com with SMTP; 30 Dec 2005 18:49:29 -0600<br>X-ClientHost:<br>106105109064114099119049057049057049048046099111109<br>X-MailingID: 333914<br>X-MailID: 333914<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Friend <jim@rcw1919002(0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333914@vn-rewards.com><br>Subject: Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002(0.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter=333816@ vn-rewards.com> | vm-mail.com | ecliajsy.com, rcw1919002(0.com | Ad for DVD copier | | X-Persona: <RCW><br>Return-Path: <mailcenter333816@vn-mail.com><br>Delivered-To: 8-jim@rcw1919002(0.com<br>Received: (qmail 24771 invoked from network); 29 Dec 2005 18:45:52 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>by ecliajsy.com with SMTP; 29 Dec 2005 18:45:50 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-181-127.vm-mail.com with SMTP; 29 Dec 2005 18:45:38 -0600<br>X-ClientHost:<br>106105109064114099119049057049057049048046099111109<br>X-MailingID: 333816<br>From: DVDX <DVDX@vn-mail.com><br>To: Friend <jim@rcw1919002(0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333816@vn-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002(0.com> | Online Jobs <OnlineJobs@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter=333978@ vn-rewards.com> | vm-mail.com | ecliajsy.com, rcw1919002(0.com | Ad for eBay money making system | | X-Persona: <RCW><br>Return-Path: <mailcenter333978@vn-mail.com><br>Delivered-To: 8-jim@rcw1919002(0.com<br>Received: (qmail 29610 invoked from network); 31 Dec 2005 13:53:02 -0600<br>Received: from vm-182-2.vm-mail.com (206.82.182.2)<br>by ecliajsy.com with SMTP; 31 Dec 2005 13:53:02 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-2.vm-mail.com with SMTP; 31 Dec 2005 13:52:49 -0600<br>X-ClientHost:<br>106105109064114099119049057049057049048046099111109<br>X-MailingID: 333978<br>X-MailID: 333978<br>From: Online Jobs <OnlineJobs@vn-mail.com><br>To: Friend <jim@rcw1919002(0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333978@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1469/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Friend <jim@rcw1919002 FundrsSmallBusinessFunds@vm-mail.com> 0.com> | Small Business <SmallBusinessFunds@vm-mail.com> | Get a government loan in less than 36 hours | MailCenter <mailcenter+333700@cn m-rewards.com> | vm-mail.com | ecltiajay.com, rcw1919002t.com | Ad for government loans | | X-Persona: <RCW> Return-Path: <mailcenter333700@vm-mail.com> Delivered-To: 8-jim@rcw1919002t.com Received: (qmail 10946 invoked from network); 27 Dec 2005 05:56:22 -0600 Received: from vm-180-240.vm-mail.com (206.82.180.240) by ecltiajay.com with SMTP; 27 Dec 2005 05:56:22 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-240.vm-mail.com with SMTP; 27 Dec 2005 05:56:10 -0600 X-ClientHost: 1061051090641140991190490570490570480480590480460911109 X-MailingID: 333700 From: Small Business Funds<SmallBusinessFunds@vm-mail.com> To: Friend <jim@rcw1919002t.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333700@cvn-rewards.com> Subject: Get a government loan in less than 36 hours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | American Singles <AmericanSingles@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+333652@cn m-rewards.com> | vm-mail.com | ecltiajay.com, rcw1919002t.com | Ad for online personals | | X-Persona: <RCW> Return-Path: <mailcenter333652@vm-mail.com> Delivered-To: 8-jim@rcw1919002t.com Received: (qmail 11426 invoked from network); 25 Dec 2005 09:54:22 -0600 Received: from vm-180-124.vm-mail.com (206.82.180.124) by ecltiajay.com with SMTP; 25 Dec 2005 09:54:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-124.vm-mail.com with SMTP; 25 Dec 2005 09:54:10 -0600 X-ClientHost: 1061051090641140991190490570490570480480590480460911109 X-MailingID: 333652 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <jim@rcw1919002t.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333652@cvn-rewards.com> Subject: View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Online school finder | MailCenter <mailcenter+333648@cn m-rewards.com> | vm-mail.com | ecltiajay.com, rcw1919002t.com | Ad for school finder service | | X-Persona: <RCW> Return-Path: <mailcenter333648@vm-mail.com> Delivered-To: 8-jim@rcw1919002t.com Received: (qmail 21764 invoked from network); 25 Dec 2005 00:27:53 -0600 Received: from vm-177-7.vm-mail.com (206.82.177.7) by ecltiajay.com with SMTP; 25 Dec 2005 00:27:52 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-7.vm-mail.com with SMTP; 25 Dec 2005 00:27:40 -0600 X-ClientHost: 1061051090641140991190490570490570480480590480460911109 X-MailingID: 333648 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <jim@rcw1919002t.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333648@cvn-rewards.com> Subject: Online school finder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1470/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@row1919002 0.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+334126@v m-rewards.com> | vm-mail.com | ccfsjays.com, rcw1919002i.com | Ad for VistaPrint business cards | | X-Persona: <RCW><br>Return-Path: <mailcenter334126@vm-mail.com><br>Delivered-To: 8+jim@rcw1919002i.com<br>Received: (qmail 25794 invoked from network); 4 Jan 2006 15:30:59 -0600<br>Received: from vm-180-161 vm-mail.com (206.82.180.161)<br>by ccfsjay.com with SMTP; 4 Jan 2006 15:30:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161 vm-mail.com with SMTP; 04 Jan 2006 15:30:47 -0600<br>X-ClientHost: 1061050904414099110949570490570486948050488046099111109<br>X-MailingID: 334126<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jim@row1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334126@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <celia@ccfsjay.com rm> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM**** No tricks, no surprises | MailCenter <mailcenter+336590@v m-rewards.com> | vm-mail.com | chiefmusican.net, ccfsjay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336590@vm-mail.com><br>Delivered-To: 11+celia@ccfsjay.com<br>Received: (qmail 22139 invoked from network); 30 Jan 2006 08:47:26 -0600<br>Received: from vm-177-16 vm-mail.com (206.82.177.16)<br>by chiefmusican.net with SMTP; 30 Jan 2006 08:47:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16 vm-mail.com with SMTP; 30 Jan 2006 08:47:12 -0600<br>X-ClientHost: 0991010810509970640991010810850971060971204609911 1109<br>X-MailingID: 336590<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@ccfsjay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336590@vm-rewards.com><br>Subject: *****SPAM**** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@cclujay.co m> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+336590@v m-rewards.com> | vm-mail.com | chiefmusician.net, cclujay.com | Ad for credit card | | X-Persona: <Cclia> Return-Path: <mailcenter336590@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 23139 invoked from network); 30 Jan 2006 08:47:26 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by chiefmusician.net with SMTP; 30 Jan 2006 08:47:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 30 Jan 2006 08:47:12 -0600 X-ClientHost (0901101081050970640901101108105097106097121046099111109 X-MailngID) 336590 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336590@vm-rewards.com> Subject: *****SPAM***** No tricks, no surprises Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT |
| 1/30/2006 | Friend <cclia@cclujay.co m> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+336590@v m-rewards.com> | vm-mail.com | chiefmusician.net, cclujay.com | Ad for credit card | Duplicate | X-Persona: <Cclia> Return-Path: <mailcenter336590@vm-mail.com> Delivered-To: 11-cclia@cclujay.com Received: (qmail 23139 invoked from network); 30 Jan 2006 08:47:26 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by chiefmusician.net with SMTP; 30 Jan 2006 08:47:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 30 Jan 2006 08:47:12 -0600 X-ClientHost (0901101081050970640901101108105097106097121046099111109 X-MailngID) 336590 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <cclia@cclujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336590@vm-rewards.com> Subject: *****SPAM***** No tricks, no surprises Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IM AGE_RATIO_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@idahobentonright.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter>336536@vm-rewards.com> | 336536@vm-mail.com | chiefmusician.net, idahobentonright.com | Ad for timeshare selling service | | X-Persona: <Bernie><br>Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 1-jim@idahobentonright.com<br>Received: (qmail 3169 invoked from network); 28 Jan 2006 22:36:00 -0600<br>Received: from vm-181-245 vm-mail.com (206.82.181.245)<br>by chiefmusician.net with SMTP; 28 Jan 2006 22:35:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-245 vm-mail.com with SMTP; 28 Jan 2006 22:35:48 -0600<br>X-ClientHost: 1061051090641051610001050011011111601011010011410510310411060460<br>9911109<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Friend <jim@idahobentonright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | | | | | | chiefmusician.net, idahobentonright.com | Ad for timeshare selling service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 1-jim@idahobentonright.com<br>Received: (qmail 3169 invoked from network); 28 Jan 2006 22:36:00 -0600<br>Received: from vm-181-245 vm-mail.com (206.82.181.245)<br>by chiefmusician.net with SMTP; 28 Jan 2006 22:35:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-245 vm-mail.com with SMTP; 28 Jan 2006 22:35:48 -0600<br>X-ClientHost: 1061051090641051610001050011011111601011010011410510310411060460<br>9911109<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Friend <jim@idahobentonright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jon@jaykaysplace.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter>336588@vm-rewards.com> | 336588@vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for loan service | Duplicate | X-Persona: <Jan><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21413 invoked from network); 30 Jan 2006 04:14:27 -0600<br>Received: from vm-177-41 vm-mail.com (206.82.177.41)<br>by chiefmusician.net with SMTP; 30 Jan 2006 04:14:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41 vm-mail.com with SMTP; 30 Jan 2006 04:14:10 -0600<br>X-ClientHost: 1061111060410609072110709712115112108097099010460991109<br>X-MailingID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336588@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>DATE_MISSING,HTML_90,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jon@jayskeysplace.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter=336588@jo m-rewards.com> | vm-mail.com | chiefmusician.net, jayskeysplace.com | | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 12-jon@jayskeysplace.com<br>Received: (qmail 21413 invoked from network); 30 Jan 2006 04:14:27 -0600<br>Received: from vm-177-41 vm-mail.com (206.82.177.41)<br>by chiefmusician.net with SMTP; 30 Jan 2006 04:14:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41 vm-mail.com with SMTP; 30 Jan 2006 04:14:10 -0600<br>X-ClientHost: 106111110604106097121107097121115112108097099910460991111109<br>X-MailingID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <jon@jayskeysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=336588@jo m-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 |
| | | | | | | | Ad for loan service | | X-Spam-Report: X-Persona: <RCW><br>Delivered-To: 5-jim@rcw1919002l.com<br>Received: (qmail 26977 invoked from network); 26 Dec 2005 20:38:33 -0600<br>Received: from vm-177-13 vm-mail.com (206.82.177.13)<br>by chiefmusician.net with SMTP; 26 Dec 2005 20:38:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-13 vm-mail.com with SMTP; 26 Dec 2005 20:38:18 -0600<br>X-ClientHost: 106105109064114099110949057849048500480460991111109<br>X-MailingID: 333686<br>From: Dealer Guide <DealerGuide@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333686@jo m-rewards.com><br>Subject: Looking for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l0.com> | Dealer Guide <DealerGuide@vm-mail.com> | Looking for a new car? | MailCenter <mailcenter=333686@jo m-rewards.com> | vm-mail.com | chiefmusician.net, rcw1919002l0.com | Ad for auto locating service | | |
| 1/30/2006 | Friend <jim@rcw1919002l0.com> | Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com> | Compare kitchen remodeling companies in seconds | MailCenter <mailcenter=333653@jo m-rewards.com> | vm-mail.com | chiefmusician.net, rcw1919002l0.com | Ad for kitchen remodeling service | | X-Persona: <RCW><br>Return-Path: <mailcenter333653@vm-mail.com><br>Delivered-To: 5-jim@rcw1919002l.com<br>Received: (qmail 2848 invoked from network); 25 Dec 2005 12:31:17 -0600<br>Received: from vm-182-50 vm-mail.com (206.82.182.50)<br>by chiefmusician.net with SMTP; 25 Dec 2005 12:31:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-50 vm-mail.com with SMTP; 25 Dec 2005 12:31:04 -0600<br>X-ClientHost: 106105109064114099110949057849048500480460991111109<br>X-MailingID: 333653<br>From: Kitchen Remodel Experts <KitchenRemodelExperts@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333653@jo m-rewards.com><br>Subject: Compare kitchen remodeling companies in seconds<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+333965@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw1919002 0.com | Ad for real estate investing system | | X-Persona: <RCW><br>Return-Path: <333965@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 15622 invoked from network); 31 Dec 2005 09:34:21 -0600<br>Received: from vm-177-85 vm-mail.com (206.82.177.85) by chiefmusician.net with SMTP; 31 Dec 2005 09:34:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-85 vm-mail.com with SMTP; 31 Dec 2005 09:34:07 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 333965<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333965@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | uf.University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree | MailCenter <mailcenter+333782@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw1919002 0.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <333782@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 29476 invoked from network); 29 Dec 2005 01:02:28 -0600<br>Received: from vm-182-240 vm-mail.com (206.82.182.240) by chiefmusician.net with SMTP; 29 Dec 2005 01:02:27 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-240 vm-mail.com with SMTP; 29 Dec 2005 01:02:16 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 333782<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333782@vm-rewards.com><br>Subject: Start your future off right with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1475/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | clrobn.com, jaycelia.com | eBay Workers Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -4600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by clrobn.com with SMTP; 23 Jan 2006 04:10:29 -4600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 23 Jan 2006 04:10:18 -4600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 335958 From: Online Jobs <Onlinejobs@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Jobs <Onlinejobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | clrobn.com, jaycelia.com | eBay Workers Ad. | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -4600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by clrobn.com with SMTP; 23 Jan 2006 04:10:29 -4600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 23 Jan 2006 04:10:18 -4600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 335958 From: Online Jobs <Onlinejobs@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1476/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | eBay Workers Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335958@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by clrobin.com with SMTP; 23 Jan 2006 04:10:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 23 Jan 2006 04:10:18 -0600 X-ClientHost: 1060971210641060972121099101108105097046099111109 X-MailingID: 335958 From: Online Jobs <OnlineJobs@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomword.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Government Loan Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335948@vm-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 841 invoked from network); 22 Jan 2006 05:18:34 -0600 Received: from vm-181-44.vm-mail.com (206.82.181.44) by clrobin.com with SMTP; 22 Jan 2006 05:18:13 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600 X-ClientHost: 1060971210641060972121099101108105097046099111109 X-MailingID: 335948 From: Gov Grants <GovGrants@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335948@vm-rewards.com> Subject: *****SPAM***** Apply today to get government grant Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomword.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayceila.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | cltobin.com, jayceila.com | Government Loan Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 8641 invoked from network); 22 Jan 2006 05:18:34 -0600<br>Received: from vm-181-44.vm-mail.com (206.82.181.44)<br>by cltobin.com with SMTP; 22 Jan 2006 05:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097104609911109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jayceila.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | cltobin.com, jayceila.com | Government Loan Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received: (qmail 8641 invoked from network); 22 Jan 2006 05:18:34 -0600<br>Received: from vm-181-44.vm-mail.com (206.82.181.44)<br>by cltobin.com with SMTP; 22 Jan 2006 05:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097104609911109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

1478/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-----------|
| 1/30/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter336570@m-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for travel agent training service | | X-Persona: <Celia> Return-Path: <mailcenter336570@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2752 invoked from network); 29 Jan 2006 16:34:15 -0600 Received: from vm-180-69.vm-mail.com (206.82.180.69) by clrobin.com with SMTP; 29 Jan 2006 16:34:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-69.vm-mail.com with SMTP; 29 Jan 2006 16:34:03 -0600 X-ClientHost: 09010110810509710660097011081050971060971204609111109 X-MailingID: 336570 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter336570@m-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter336570@m-rewards.com> | | clrobin.com, celiajay.com | Ad for travel agent training service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter336570@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 2752 invoked from network); 29 Jan 2006 16:34:15 -0600 Received: from vm-180-69.vm-mail.com (206.82.180.69) by clrobin.com with SMTP; 29 Jan 2006 16:34:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-69.vm-mail.com with SMTP; 29 Jan 2006 16:34:03 -0600 X-ClientHost: 09010110810509710660097011081050971060971204609111109 X-MailingID: 336570 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter336570@m-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter336570@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for travel agent training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2752 invoked from network); 29 Jan 2006 16:34:15 -0600<br>Received: from vm-180-69.vm-mail.com (206.82.180.69)<br>by clrobin.com with SMTP; 29 Jan 2006 16:34:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-69.vm-mail.com with SMTP; 29 Jan 2006 16:34:03 -0600<br>X-ClientHost:<br>(990101081050971060991011081050971060971204609911109)<br>X-MailingID: 336570<br>From: GTI Travel Inc <GTITravelING@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomomrch.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>NT autolatrr=no<br>version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter335948@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335948@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8641 invoked from network); 22 Jan 2006 05:18:34 -0600<br>Received: from vm-181-44.vm-mail.com (206.82.181.44)<br>by clrobin.com with SMTP; 22 Jan 2006 05:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600<br>X-ClientHost: (106097121069710990101081050971060991011109)<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomomrch.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_ONLYX<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX<br>MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

1480/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayedia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | clrobin.com, jayedia.com | Ad for loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+335948@vm-rewards.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 8641 invoked from network); 22 Jan 2006 05:18:34 -0600<br>Received: from vm-181-44.vm-mail.com (206.82.181.44)<br>by clrobin.com with SMTP; 22 Jan 2006 05:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600<br>X-ClientHost: 106097121046097121099101018105097046099111109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoruk.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jayedia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | clrobin.com, jayedia.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+335948@vm-rewards.com><br>Delivered-To: 10-jay@jayedia.com<br>Received: (qmail 8641 invoked from network); 22 Jan 2006 05:18:34 -0600<br>Received: from vm-181-44.vm-mail.com (206.82.181.44)<br>by clrobin.com with SMTP; 22 Jan 2006 05:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-44.vm-mail.com with SMTP; 22 Jan 2006 05:11:11 -0600<br>X-ClientHost: 106097121046097121099101018105097046099111109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomoruk.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vn-rewards.com> | vn-mail.com | elrobin.com, jaycelia.com | Ad for online business training service | | X-Persona: <Jay> Return-Path: <mailcenter+335958@vn-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -0600 Received: from vn-180-126.vn-mail.com (206.82.180.126) by elrobin.com with SMTP; 23 Jan 2006 04:10:29 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-126.vn-mail.com with SMTP; 23 Jan 2006 04:10:18 -0600 X-ClientHost: 10609712106410609712109910110810509170460991111109 X-MailingID: 335958 From: Online Jobs <OnlineJobs@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+335958@vn-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vn-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vn-rewards.com> | vn-mail.com | elrobin.com, jaycelia.com | Ad for online business training service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335958@vn-rewards.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -0600 Received: from vn-180-126.vn-mail.com (206.82.180.126) by elrobin.com with SMTP; 23 Jan 2006 04:10:29 -0600 Received: from vn-mail.com (192.168.3.20) by vn-180-126.vn-mail.com with SMTP; 23 Jan 2006 04:10:18 -0600 X-ClientHost: 10609712106410609712109910110810509170460991111109 X-MailingID: 335958 From: Online Jobs <OnlineJobs@vn-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+335958@vn-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gotdomwork.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayceila.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | clehn.com, jayceila.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter335958@vm-mail.com> Delivered-To: 10-jay@jayceila.com Received: (qmail 19937 invoked from network); 23 Jan 2006 04:10:33 -0600 Received: from vm-180-126.vm-mail.com (206.82.180.126) by clehn.com with SMTP; 23 Jan 2006 04:10:29 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 23 Jan 2006 04:10:18 -0600 X-ClientHost: 1060971210641060971210991011088105097046099111109 X-MailingID: 335958 From: Online Jobs <OnlineJobs@vm-mail.com> To: Jay <jay@jayceila.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335958@vm-rewards.com> Subject: *****SPAM***** Online workers needed - find out more Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwerk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Friend <jim@rcw1919002.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step Friend | MailCenter <mailcenter+333717@vm-rewards.com> | vm-mail.com | clehn.com, rcw1919002.com | Ad for credit card | | X-Persona: <RCW> Return-Path: <mailcenter333717@vm-mail.com> Delivered-To: 8-jim@rcw1919002.com Received: (qmail 19114 invoked from network); 27 Dec 2005 21:52:31 -0600 Received: from vm-177-67.vm-mail.com (206.82.177.67) by clehn.com with SMTP; 27 Dec 2005 21:52:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-67.vm-mail.com with SMTP; 27 Dec 2005 21:52:12 -0600 X-ClientHost: 1061051006411409911904905704905704805805904804609911109 X-MailingID: 333717 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@rcw1919002.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333717@vm-rewards.com> Subject: Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | <Ebay0m60Mins@vm-mail.com> | We can't keep this a secret | MailCenter <mailcenter+334222@vm-rewards.com> | vm-mail.com | clehn.com, rcw1919002.com | Ad for eBay money making system | | X-Persona: <RCW> Return-Path: <mailcenter334222@vm-mail.com> Delivered-To: 8-jim@rcw1919002.com Received: (qmail 32004 invoked from network); 6 Jan 2006 04:34:37 -0600 Received: from vm-182-215.vm-mail.com (206.82.182.215) by clehn.com with SMTP; 6 Jan 2006 04:34:37 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-215.vm-mail.com with SMTP; 06 Jan 2006 04:34:22 -0600 X-ClientHost: 1061051006411409911904905704905704804804609911109 X-MailingID: 334222 From: <Ebay0m60Mins@vm-mail.com> To: Friend <jim@rcw1919002.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334222@vm-rewards.com> Subject: We can't keep this a secret Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1483/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | Tax Lieni Direct <LieniDirect@vm-mail.com> | Put the government on your payroll | MailCenter <mailcenter=333780@v m-rewards.com> | vm-mail.com | elrohn.com, rcw1919002O.com | Ad for money-making system | | X-Persona <RCW><br>Return-Path: <mailcenter333780@vm-mail.com><br>Delivered-To: $-jimi@rcw1919002O.com<br>Received: (qmail 26915 invoked from network); 28 Dec 2005 22:03:27 -0600<br>Received: (from vm-180.t-131 vm-mail.com (206.82.180.131)<br>by elrohn.com with SMTP; 28 Dec 2005 22:03:27 -0600<br>Received: (from vm-mail.com (192.168.2.20)<br>by vm-180.t-131 vm-mail.com with SMTP; 28 Dec 2005 22:03:15 -0600<br>X-ClientHost 106105109064114099119049057049057049048046099111109<br>X-MailID? 333780<br>From: Tax Liens Direct <LiensDirect@vm-mail.com><br>To: Friend <jimi@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333780@vm-rewards.com><br>Subject: Put the government on your payroll<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | All Fun Bingo <AllFunBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333702@v m-rewards.com> | vm-mail.com | elrohn.com, rcw1919002O.com | Ad for online bingo site | | X-Persona <RCW><br>Return-Path: <mailcenter333702@vm-mail.com><br>Delivered-To: $-jimi@rcw1919002O.com<br>Received: (qmail 1296 invoked from network); 27 Dec 2005 15:49:11 -0600<br>Received: (from vm-180.t-131 vm-mail.com (206.82.180.131)<br>by elrohn.com with SMTP; 27 Dec 2005 15:49:07 -0600<br>Received: (from vm-mail.com (192.168.2.20)<br>by vm-180.t-131 vm-mail.com with SMTP; 27 Dec 2005 15:48:56 -0600<br>X-ClientHost 106105109064114099119049057049057049048046099111109<br>X-MailID? 333702<br>From: All Fun Bingo <AllFunBingo@vm-mail.com><br>To: Friend <jimi@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333702@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=334002@v m-rewards.com> | vm-mail.com | elrohn.com, rcw1919002O.com | Ad for online bingo site | | X-Persona <RCW><br>Return-Path: <mailcenter334002@vm-mail.com><br>Delivered-To: $-jimi@rcw1919002O.com<br>Received: (qmail 27810 invoked from network); 1 Jan 2006 15:40:09 -0600<br>Received: (from vm-180.t-238 vm-mail.com (206.82.180.238)<br>by elrohn.com with SMTP; 1 Jan 2006 15:40:09 -0600<br>Received: (from vm-mail.com (192.168.2.20)<br>by vm-180.t-238 vm-mail.com with SMTP; 01 Jan 2006 15:39:57 -0600<br>X-ClientHost 106105109064114099119049057049057049048046099111109<br>X-MailID? 334002<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jimi@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334002@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Friend <jim@rcw1919002.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+334195@vm-rewards.com> | vm-mail.com | clrohn.com, rcw1919002.com | Ad for real estate locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter334195@vm-mail.com><br>Delivered-To: $-jim@rcw1919002.com<br>Received: (qmail 14914 invoked from network); 5 Jan 2006 22:23:12 -0600<br>Received: from vm-180-108 vm-mail.com (206.82.180.108)<br>by clrohn.com with SMTP; 5 Jan 2006 22:23:11 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-180-108 vm-mail.com with SMTP; 05 Jan 2006 22:23:00 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804803905048046094111109<br>X-MailingID: 334195<br>From: Discounted Homes <DiscountedHomes@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334195@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+334354@vm-rewards.com> | vm-mail.com | clrohn.com, rcw1919002.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter334356@vm-mail.com><br>Delivered-To: $-jim@rcw1919002.com<br>Received: (qmail 15010 invoked from network); 7 Jan 2006 09:55:00 -0600<br>Received: from vm-181-132 vm-mail.com (206.82.181.132)<br>by clrohn.com with SMTP; 7 Jan 2006 09:54:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-132 vm-mail.com with SMTP; 07 Jan 2006 09:54:48 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804803905048046094111109<br>X-MailingID: 334354<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334354@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <ccliu@ccliujay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | eluhome.com, ccliujay.com | Ad for life insurance service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 11-ccliu@ccliujay.com<br>Received: (qmail 20929 invoked from network); 29 Jan 2006 18:17:08 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by eluhome.com with SMTP; 29 Jan 2006 18:17:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 29 Jan 2006 18:16:53 -0600<br>X-ClientHost<br>(09010110810509706609910110810509710609712104609911109<br>X-ClientHost<br>X-MailgID 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <ccliu@ccliujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336572@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 1/30/2006 | Friend <ccliu@ccliujay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | eluhome.com, ccliujay.com | Ad for life insurance service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 11-ccliu@ccliujay.com<br>Received: (qmail 20929 invoked from network); 29 Jan 2006 18:17:08 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by eluhome.com with SMTP; 29 Jan 2006 18:17:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 29 Jan 2006 18:16:53 -0600<br>X-ClientHost<br>(09010110810509706609910110810509710609712104609911109<br>X-ClientHost<br>X-MailgID 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <ccliu@ccliujay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336572@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

1486/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@ccliajay.co m...> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@v m-rewards.com> | vm-mail.com | elahome.com, ccliajay.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by elahome.com with SMTP: 29 Jan 2006 18:17:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP: 29 Jan 2006 18:16:53 -0600<br>X-ClientHost<br>09010180109076640991011081059710609712104609911109<br>X-MailingID 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter<mailcenter+336572@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 1/30/2006 | Friend <jim@idahdostend right.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@v m-rewards.com> | vm-mail.com | elahome.com, ididobestendright.com | Ad for travel agent training service | | X-Persona: <Bonne><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 1-jim@idahdostendright.com<br>Received: (qmail 10173 invoked from network); 29 Jan 2006 16:11:40 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by elahome.com with SMTP: 29 Jan 2006 16:11:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP: 29 Jan 2006 16:11:27 -0600<br>X-ClientHost<br>10601051090641051160001051001101111601011010011410510310411601<br>99111109<br>X-MailingID 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@idahdostendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@idahdostend right.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@v m-rewards.com> | vm-mail.com | elahome.com, ididobestendright.com | Ad for travel agent training service | Duplicate | X-Persona: <Bonne><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 1-jim@idahdostendright.com<br>Received: (qmail 10173 invoked from network); 29 Jan 2006 16:11:40 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by elahome.com with SMTP: 29 Jan 2006 16:11:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP: 29 Jan 2006 16:11:27 -0600<br>X-ClientHost<br>10601051090641051160001051001101111601011010011410510310411601<br>99111109<br>X-MailingID 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@idahdostendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Business Card Printing Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>  by ehahome.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210640607121099101108105907046099111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Business Card Printing Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>  by ehahome.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210640607121099101108105907046099111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID,<br>version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header |

1488/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehaheme.com, jayeelia.com | Business Card Printing Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by ehaheme.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210641069712109910110810509704609911109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| | | | | | | | | | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by ehaheme.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210641069712109910110810509704609911109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehaheme.com, jayeelia.com | Business Card Printing Ad. | Duplicate, forward from spam filter. | |

1489/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Business Card Printing Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by ehahome.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Business Card Printing Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29570 invoked from network); 25 Jan 2006 14:43:50 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by ehahome.com with SMTP; 25 Jan 2006 14:43:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 25 Jan 2006 14:43:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002vm-mail0.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2006 models have arrived | MailCenter <mailcenter+334040@vm-rewards.com> | vm-mail.com | ehahome.com, rcw1919002O.com | Ad for auto locating service | | X-Persona- <RCW><br>Return-Path: <mailcenter334040@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 17633 invoked from network); 3 Jan 2006 09:35:05 -0600<br>Received: from vm-177-75 vm-mail.com (206.82.177.75)<br>by ehahome.com with SMTP ; 3 Jan 2006 09:35:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75 vm-mail.com with SMTP; 03 Jan 2006 09:34:48 -0600<br>X-ClientHost<br>106105109064114099119049057049057048034805004804609111109<br>X-MailngID 334040<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334040@vm-rewards.com><br>Subject: New 2006 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002vm-mail0.com> | Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com> | Make a mint at casino blackjack | MailCenter <mailcenter+334001@vm-rewards.com> | vm-mail.com | ehahome.com, rcw1919002O.com | Ad for blackjack playing system | | X-Persona- <RCW><br>Return-Path: <mailcenter334001@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 11618 invoked from network); 1 Jan 2006 09:38:39 -0600<br>Received: from vm-182-81 vm-mail.com (206.82.182.81)<br>by ehahome.com with SMTP; 1 Jan 2006 09:38:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-81 vm-mail.com with SMTP; 01 Jan 2006 09:38:27 -0600<br>X-ClientHost<br>106105109064114099119049057049057048034805004804609111109<br>From: Insider Blackjack Secrets <InsiderBlackjackSecrets@vm-mail.com><br>X-MailngID: 334001<br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334001@vm-rewards.com><br>Subject: Make a mint at casino blackjack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002vm-mail0.com> | Recovery Manager <RecoveryManager@vm-mail.com> | America's #1 home-based business | MailCenter <mailcenter+333624@vm-rewards.com> | vm-mail.com | ehahome.com, rcw1919002O.com | Ad for home based business system | | X-Persona- <RCW><br>Return-Path: <mailcenter333624@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 30881 invoked from network); 23 Dec 2005 09:35:16 -0600<br>Received: from vm-181-140 vm-mail.com (206.82.181.140)<br>by ehahome.com with SMTP; 23 Dec 2005 09:35:16 -0600<br>Received: from vm-181-140 vm-mail.com (192.168.3.20)<br>by vm-181-140 vm-mail.com with SMTP; 23 Dec 2005 09:35:02 -0600<br>X-ClientHost<br>106105109064114099119049057049057048034805004804609111109<br>X-MailngID: 333624<br>From: Recovery Manager <RecoveryManager@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333624@vm-rewards.com><br>Subject: America's #1 home-based business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | 1/30/2006 | vm-mail.com | ehaheme.com, rcw1919002i.com | Ad for money-making system | | X-Persona: <RCW><br>Return-Path: <mailcenter333951@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002i0.com<br>Received: (qmail 8040 invoked from network); 31 Dec 2005 05:28:51 -0600<br>Received: from vm-180-202 vm-mail.com (206.82.180.202)<br>by ehaheme.com with SMTP; 31 Dec 2005 05:28:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-202.vm-mail.com with SMTP; 31 Dec 2005 05:28:38 -0600<br>X-ClientHost: 10610510904114099119049057049057049048048046099111109<br>X-MailingID: 33951<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <jim@rcw1919002i0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333951@vm-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Replacement Windows <ReplacementWindowsProfessiona ls@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter-333993@v m-rewards.com> | vm-mail.com | ehaheme.com, rcw1919002i.com | Ad for replacement windows | | X-Persona: <RCW><br>Return-Path: <mailcenter333993@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002i0.com<br>Received: (qmail 28037 invoked from network); 31 Dec 2005 17:56:26 -0600<br>Received: from vm-182-222 vm-mail.com (206.82.182.222)<br>by ehaheme.com with SMTP; 31 Dec 2005 17:56:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-222.vm-mail.com with SMTP; 31 Dec 2005 17:56:13 -0600<br>X-ClientHost: 10610510904114099119049057049057049048048046099111109<br>X-MailingID: 333993<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Friend <jim@rcw1919002i0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333993@vm-rewards.com><br>Subject: Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Natl. Coupon Book <Natl.CouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter-333783@v m-rewards.com> | vm-mail.com | ehaheme.com, rcw1919002i.com | Ad for the Entertainment Book coupons | | X-Persona: <RCW><br>Return-Path: <mailcenter333783@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002i0.com<br>Received: (qmail 20995 invoked from network); 29 Dec 2005 05:11:10 -0600<br>Received: from vm-180-195 vm-mail.com (206.82.180.195)<br>by ehaheme.com with SMTP; 29 Dec 2005 05:10:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-195.vm-mail.com with SMTP; 29 Dec 2005 05:08:35 -0600<br>X-ClientHost: 10610510904114099119049057049057049048048046099111109<br>X-MailingID: 333783<br>From: Natl. Coupon Book <Natl.CouponBook@vm-mail.com><br>To: Friend <jim@rcw1919002i0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333783@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1492/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@ididintend-right.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | Chances are you're overpying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | gmwalpha.org, ididintendright.com | Ad for auto insurance service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 1-jimj@ididintendright.com><br>Received: (qmail 24833 invoked from network); 29 Jan 2006 23:38:44 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>  by gmwalpha.org with SMTP; 29 Jan 2006 23:38:44 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-180-66.vm-mail.com with SMTP; 29 Jan 2006 23:38:31 -0600<br>X-ClientHost: 1001051090641051161000105100110111116001110100114105103104116046060<br>99111109<br>X-MailingID: 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Friend <jimj@ididintendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: Chances are you're overpying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@ididintend-right.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | Chances are you're overpying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | gmwalpha.org, ididintendright.com | Ad for auto insurance service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 1-jimj@ididintendright.com><br>Received: (qmail 24833 invoked from network); 29 Jan 2006 23:38:44 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>  by gmwalpha.org with SMTP; 29 Jan 2006 23:38:44 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-180-66.vm-mail.com with SMTP; 29 Jan 2006 23:38:31 -0600<br>X-ClientHost: 1001051090641051161000105100110111116001110100114105103104116046060<br>99111109<br>X-MailingID: 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Friend <jimj@ididintendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: Chances are you're overpying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@ididintend-right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336590@vm-rewards.com> | vm-mail.com | gmwalpha.org, ididintendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336590@vm-mail.com><br>Delivered-To: 1-jimj@ididintendright.com><br>Received: (qmail 11267 invoked from network); 30 Jan 2006 08:42:36 -0600<br>Received: from vm-182-36.vm-mail.com (206.82.182.36)<br>  by gmwalpha.org with SMTP; 30 Jan 2006 08:42:36 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-182-36.vm-mail.com with SMTP; 30 Jan 2006 08:42:24 -0600<br>X-ClientHost: 1001051090641051161000105100110111116001110100114105103104116046060<br>99111109<br>X-MailingID: 336590<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jimj@ididintendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336590@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

1493/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@iddidnotend right.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336590@vm-rewards.com> | vm-mail.com | gmailpha.org, iddidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336590@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 11267 invoked from network); 30 Jan 2006 08:42:36 -0600<br>Received: from vm-182.36.vm-mail.com (206.82.182.36)<br>  by gmailpha.org with SMTP; 30 Jan 2006 08:42:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182.36.vm-mail.com with SMTP; 30 Jan 2006 08:42:24 -0600<br>X-ClientHost: 10610510906410516100105100110111160011101001141051031041160460<br>9911109<br>X-MailingID: 336590<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336590@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@iddidnotend right.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | gmailpha.org, iddidnotendright.com | Ad for free online bingo | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 16932 invoked from network); 27 Jan 2006 20:53:47 -0600<br>Received: from vm-180-245.vm-mail.com (206.82.180.245)<br>  by gmailpha.org with SMTP; 27 Jan 2006 20:53:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-245.vm-mail.com with SMTP; 27 Jan 2006 20:53:34 -0600<br>X-ClientHost: 10610510906410516100105100110111160011101001141051031041160460<br>9911109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise <BingoPalace@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@iddidnotend right.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | gmailpha.org, iddidnotendright.com | Ad for free online bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 1-jim@iddidnotendright.com<br>Received: (qmail 16932 invoked from network); 27 Jan 2006 20:53:47 -0600<br>Received: from vm-180-245.vm-mail.com (206.82.180.245)<br>  by gmailpha.org with SMTP; 27 Jan 2006 20:53:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-245.vm-mail.com with SMTP; 27 Jan 2006 20:53:34 -0600<br>X-ClientHost: 10610510906410516100105100110111160011101001141051031041160460<br>9911109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@iddidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1494/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@idahobestnight.com> | SBA Funding <SBAFunding@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+336588@m-rewards.com> | vm-mail.com | gmwalpha.org, iidahobestnight.com | Ad for loan service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 1+jimj@idahobestnight.com<br>Received: (qmail 23322 invoked from network); 30 Jan 2006 04:13:34 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>  by gmwalpha.org with SMTP; 30 Jan 2006 04:13:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-47.vm-mail.com with SMTP; 30 Jan 2006 04:13:20 -0600<br>X-ClientHost:<br>1001051090641051610010510011011111160111101001141051031041160460<br>99111109<br>X-MailID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <jimj@idahobestnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@m-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@idahobestnight.com> | SBA Funding <SBAFunding@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+336588@m-rewards.com> | vm-mail.com | gmwalpha.org, iidahobestnight.com | Ad for loan service |  | X-Persona: <Bonnie><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 1+jimj@idahobestnight.com<br>Received: (qmail 23322 invoked from network); 30 Jan 2006 04:13:34 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>  by gmwalpha.org with SMTP; 30 Jan 2006 04:13:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-47.vm-mail.com with SMTP; 30 Jan 2006 04:13:20 -0600<br>X-ClientHost:<br>1001051090641051610010510011011111160111101001141051031041160460<br>99111109<br>X-MailID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <jimj@idahobestnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@m-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@m-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | African-American On-Line Dating Ad | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20256 invoked from network); 24 Jan 2006 21:22:50 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by gmwalpha.org with SMTP; 24 Jan 2006 21:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600<br>X-ClientHost: 1060972106440697121099101100510597046099111109<br>X-MailID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@m-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goldenworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | African-American On-Line Dating Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20256 invoked from network); 24 Jan 2006 21:22:50 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by gmailpha.org with SMTP; 24 Jan 2006 21:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| | | | | | | | | Duplicate | |
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | African-American On-Line Dating Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20256 invoked from network); 24 Jan 2006 21:22:50 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>  by gmailpha.org with SMTP; 24 Jan 2006 21:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| | | | | | | | | Duplicate | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | African-American On-Line Dating Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 19-jay@jaycelia.com<br>Received: (qmail 20226 invoked from network); 24 Jan 2006 21:22:50 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>by gmwalpha.org with SMTP; 24 Jan 2006 21:22:50 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991110 9<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | African-American On-Line Dating Ad. | Duplicate | Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 19-jay@jaycelia.com<br>Received: (qmail 20226 invoked from network); 24 Jan 2006 21:22:50 -0600<br>Received: from vm-182-82.vm-mail.com (206.82.182.82)<br>by gmwalpha.org with SMTP; 24 Jan 2006 21:22:50 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991110 9<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

1497/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+3361686@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | African-American On-Line Dating Ad | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter3361686@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20256 invoked from network); 24 Jan 2006 21:22:50 -0600 Received: from vm-182-82.vm-mail.com (206.82.182.82) by gnwalpha.org with SMTP; 24 Jan 2006 21:22:50 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-82.vm-mail.com with SMTP; 24 Jan 2006 21:22:49 -0600 X-ClientHost: 106097121069012110991011081050970460991111109 X-MailingID: 336168 From: Meet Your Match <MeetYourMatch@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3361686@vm-rewards.com> Subject: Meet African-American singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+3359866@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Devry study on-line ad | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter3359866@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9860 invoked from network); 23 Jan 2006 18:22:50 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by gnwalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600 X-ClientHost: 106097121069012110991011081050970460991111109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+3359866@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive vitumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Devry study on-line ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9860 invoked from network); 23 Jan 2006 18:22:50 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16) by gmwalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097094609911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Devry study on-line ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9860 invoked from network); 23 Jan 2006 18:22:50 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16) by gmwalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097094609911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | gmalpha.org, jaycelia.com | Devry study on-line ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+335986@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9860 invoked from network); 23 Jan 2006 18:22:50 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by gmalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600 X-ClientHost: 1060972106097121090101108105097034609911109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335986@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonsreds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+335986@vm-rewards.com> | vm-mail.com | gmalpha.org, jaycelia.com | Devry study on-line ad. | | X-Persona: <Jay> Return-Path: <mailcenter+335986@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 9860 invoked from network); 23 Jan 2006 18:22:50 -0600 Received: from vm-177-16.vm-mail.com (206.82.177.16) by gmalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600 X-ClientHost: 1060972106097121090101108105097034609911109 X-MailingID: 335986 From: DeVry University <DeVryUniversity@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335986@vm-rewards.com> Subject: Study online, on campus, or both Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonsreds.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335986@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Decry study on-line ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9060 invoked from network); 23 Jan 2006 18:22:50 -0600<br>Received: from vm-177-16.vm-mail.com (208.82.177.16) by gmwalpha.org with SMTP; 23 Jan 2006 18:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-16.vm-mail.com with SMTP; 23 Jan 2006 18:22:37 -0600<br>X-ClientHost: 1060971210640971210990101080105097094609911109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter336240@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Free Car Quote Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600<br>Received: from vm-177-8.vm-mail.com (208.82.177.8) by gmwalpha.org with SMTP; 25 Jan 2006 18:18:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-8.vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600<br>X-ClientHost: 1060971210640971210990101080105097094609911109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

15013288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have have arrived | MailCenter <mailcenter-336240@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Free Car Quote Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600 Received: from vm-177-8.vm-mail.com (206.82.177.8) by gmwalpha.org with SMTP; 25 Jan 2006 18:18:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-8.vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600 X-ClientHost: 1069971210604106097121099101108010509704609911109 X-MailingID 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have have arrived | MailCenter <mailcenter-336240@vm-rewards.com> | vm-mail.com | gmwalpha.org, jaycelia.com | Free Car Quote Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336240@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600 Received: from vm-177-8.vm-mail.com (206.82.177.8) by gmwalpha.org with SMTP; 25 Jan 2006 18:18:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-8.vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600 X-ClientHost: 1069971210604106097121099101108010509704609911109 X-MailingID 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336240@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <joy@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | gmwdphu.org, jaycelia.com | Free Car Quote Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600<br>Received: from vm-177.8 vm-mail.com (206.82.177.8)<br>by gmwdphu.org with SMTP; 25 Jan 2006 18:18:21 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177.8 vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <joy@jaycelia.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM**** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | gmwdphu.org, jaycelia.com | Small Business Credit Card Sign-Up | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12194 invoked from network); 25 Jan 2006 10:57 -0600<br>Received: from vm-181-189 vm-mail.com (206.82.181.189)<br>by gmwdphu.org with SMTP; 25 Jan 2006 06:10:56 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-181-189 vm-omail.com with SMTP; 25 Jan 2006 06:10:56 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Jay <joy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336206@vm-rewards.com><br>Subject: *****SPAM**** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_L<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

1503/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | Small Business Credit Card Sign-Up | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 12194 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by gmailpha.org with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | Small Business Credit Card Sign-Up | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 12194 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by gmailpha.org with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |

1504/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | Small Business Credit Card Sign-Up | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: Jay@jaycelia.com Received: (qmail 12194 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by gmailpha.org with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter336206@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 12194 invoked from network); 25 Jan 2006 06:10:57 -0600 Received: from vm-181-189 vm-mail.com (206.82.181.189) by gmailpha.org with SMTP; 25 Jan 2006 06:10:56 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600 X-ClientHost: 106097121064106097121099101108105907046099111109 X-MailingID: 336206 From: Merchant Solutions<MerchantSolutions@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336206@vm-rewards.com> Subject: *****SPAM***** Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS, CLICK_BELOW DATE_MISSING,GET_STARTED_NOW,HTML_70_80 HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | gmailpha.org, jaycelia.com | Small Business Credit Card Sign-Up | Duplicate; forward from spam filter. | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com > | Merchant Solutions<MerchantSolutions@v m-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@v m-rewards.com> | vm-mail.com | gmvalpha.org, jaycelia.com | Small Business Credit Card Sign-Up | Duplicate; forward from spam filter | X-Persona: <Jay><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 12194 invoked from network); 25 Jan 2006 06:10:57 -0600<br>Received (from vm-181-189 vm-mail.com [206.82.181.189]<br>  by gmvalpha.org with SMTP; 25 Jan 2006 06:10:56 -0600<br>Received (from vm-mail.com (192.168.3.20)<br>  by vm-181-189 vm-mail.com with SMTP; 25 Jan 2006 06:10:56 -0600<br>X-ClientHost: 106097121064106097121099101108105097304609911109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336206@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>godsmomds.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | North American Fishing Club <NorthAmerican@vm-mail.com> | Fishermen needed for field testing fishing gear | MailCenter <mailcenter+333650@v m-rewards.com> | vm-mail.com | gmvalpha.org, rcw1919020.com | Ad for "fishing club" | | X-Persona: <RCW><br>Return-Path: <mailcenter333650@vm-mail.com><br>Delivered-To: 3-jim@rcw1919020.com<br>Received (qmail 9376 invoked from network); 25 Dec 2005 05:44:10 -0600<br>Received (from vm-182-104 vm-mail.com [206.82.182.104]<br>  by gmvalpha.org with SMTP; 25 Dec 2005 05:44:10 -0600<br>Received (from vm-mail.com (192.168.3.20)<br>  by vm-182-104 vm-mail.com with SMTP; 25 Dec 2005 05:43:57 -0600<br>X-ClientHost: 106105100641140991190490570490570480488046099111109<br>X-MailingID: 333650<br>From: North American Fishing Club <NorthAmerican@vm-mail.com><br>To: Friend <jim@rcw1919020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333650@vm-rewards.com><br>Subject: Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter=333379@vm-rewards.com> | vm-mail.com | gnwa@sbu.org, rcw1919002f0.com | Ad for AIG life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter333379@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002f0.com<br>Received: (qmail 32102 invoked from network); 19 Dec 2005 20:49:57 -0600<br>Received: from vm-182-106 vm-mail.com (206.82.182.106)<br>by gnwa@sbu.org with SMTP; 19 Dec 2005 20:49:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-106 vm-mail.com with SMTP; 19 Dec 2005 20:49:45 -0600<br>X-ClientHost 10010510906414099119040957049057049048050048046099111109<br>X-MailingID 333379<br>From AmeriSavings <AmeriSavings@vm-mail.com><br>To Friend <jimj@rcw1919002f0.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter=333379@vm-rewards.com><br>Subject: Save on term life from AIG<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Gold Mastercard <GoldMastercard@vm-mail.com> | Good as gold | MailCenter <mailcenter=333478@vm-rewards.com> | vm-mail.com | gnwa@sbu.org, rcw1919002f0.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter333478@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002f0.com<br>Received: (qmail 16608 invoked from network); 21 Dec 2005 09:34:44 -0600<br>Received: from vm-181-209 vm-mail.com (206.82.181.209)<br>by gnwa@sbu.org with SMTP; 21 Dec 2005 09:34:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209 vm-mail.com with SMTP; 21 Dec 2005 09:34:31 -0600<br>X-ClientHost 10010510906414099119040957049057049048050048046099111109<br>X-MailingID 333478<br>From Gold Mastercard <GoldMastercard@vm-mail.com><br>To Friend <jimj@rcw1919002f0.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter=333478@vm-rewards.com><br>Subject: Good as gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com> | Find your match on Black Singles Connection | MailCenter <mailcenter=333722@vm-rewards.com> | vm-mail.com | gnwa@sbu.org, rcw1919002f0.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter333722@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002f0.com<br>Received: (qmail 20192 invoked from network); 28 Dec 2005 09:31:00 -0600<br>Received: from vm-177-44 vm-mail.com (206.82.177.44)<br>by gnwa@sbu.org with SMTP; 28 Dec 2005 09:31:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44 vm-mail.com with SMTP; 28 Dec 2005 09:30:46 -0600<br>X-ClientHost 10010510906414099119040957049057049048050048046099111109<br>X-MailingID 333722<br>From Dating Site for Black Singles <DatingSiteforBlackSingles@vm-mail.com><br>To Friend <jimj@rcw1919002f0.com><br>Errors-To errors@vm-mail.com<br>Reply-To MailCenter <mailcenter=333722@vm-rewards.com><br>Subject: Find your match on Black Singles Connection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002HolidayInkjetsSavings@vm-0.com> | Holiday Inkjet Savings <<br>jim@rcw1919002HolidayInkjetsSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter<333687@ vm-rewards.com> | vm-mail.com | gjm@alpha.org,<br>rcw1919002l.com | Ad for printer ink cartridges | | X-Persona: <RCW><br>Return-Path: <mailcenter333687@vm-mail.com><br>Delivered-To 8-jim@rcw1919002l.com<br>Received (qmail 18245 invoked from network), 27 Dec 2005 00:08:26 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by gjm@alpha.org with SMTP; 27 Dec 2005 00:08:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 27 Dec 2005 00:08:13 -0600<br>X-ClientHost<br>100105100641140991190490570490570480480500480460901111109<br>X-MailingID: 333687<br>From: Holiday Inkjet Savings < HolidayInkjetSavings@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<333687@vm-rewards.com><br>Subject:  Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com> | Great deals on replacement windows | MailCenter <mailcenter<335519@ vm-rewards.com> | vm-mail.com | gjm@alpha.org,<br>rcw1919002l.com | Ad for replacement windows | | X-Persona: <RCW><br>Return-Path: <mailcenter333519@vm-mail.com><br>Delivered-To 8-jim@rcw1919002l.com<br>Received (qmail 31681 invoked from network), 21 Dec 2005 19:05:22 -0600<br>Received: from vm-180-8.vm-mail.com (206.82.180.8)<br>by gjm@alpha.org with SMTP; 21 Dec 2005 19:05:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-8.vm-mail.com with SMTP; 21 Dec 2005 19:05:10 -0600<br>X-ClientHost<br>100105100641140991190490570490570480480500480460901111109<br>X-MailingID: 333519<br>From: Replacement Windows <ReplacementWindowsProfessionals@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<335519@vm-rewards.com><br>Subject:  Great deals on replacement windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems - hot financing offer | MailCenter <mailcenter<333656@ vm-rewards.com> | vm-mail.com | gjm@alpha.org,<br>rcw1919002l.com | Ad for Sears HVAC service | | X-Persona: <RCW><br>Return-Path: <mailcenter333656@vm-mail.com><br>Delivered-To 8-jim@rcw1919002l.com<br>Received (qmail 19041 invoked from network), 25 Dec 2005 18:00:03 -0600<br>Received: from vm-181-224.vm-mail.com (206.82.181.224)<br>by gjm@alpha.org with SMTP; 25 Dec 2005 18:00:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-224.vm-mail.com with SMTP; 25 Dec 2005 17:59:49 -0600<br>X-ClientHost<br>100105100641140991190490570490570480480500480460901111109<br>X-MailingID: 333656<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To  errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter<333656@vm-rewards.com><br>Subject: Sears Heating & Air Systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@row1919002 0.com> | Scholarship Info <Scholarshipfo@vm-mail.com> | Find scholarships for college | MailCenter <mailcenter333497@ m-rewards.com> | vm-mail.com | gmalpha.org, rcvi919002d.com | Scholarship search service | | X-Persona: <RCW> Return-Path: <mailcenter333497@vm-mail.com> Delivered-To: 5-jim@rcvi919002d.com Received: (qmail 9123 invoked from network); 21 Dec 2005 15:55:27 -0600 Received: from vm-182-255 vm-mail.com (206.82.182.255) by gmvalpha.org with SMTP; 21 Dec 2005 15:55:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-255 vm-mail.com with SMTP; 21 Dec 2005 15:55:15 -0600 X-ClientHost: 1061051096641140991190490570490570480480590480460991111109 X-MailingID: 333497 From: Scholarship Info <Scholarshipfo@vm-mail.com> To: Friend <jim@rcvi919002d.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333497@vm-rewards.com> Subject: Find scholarships for college Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com > | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter336286@ m-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Loan Comparison Ad. | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 15-jay@jaycelia.com Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600 Received: from vm-177-34 vm-mail.com (206.82.177.34) by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-34 vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600 X-ClientHost: 1060971210641060971210991101108105097046099111109 X-MailingID: 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter336286@vm-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

1509/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Jay <jay@jaycelia.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vn-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Loan Comparison Ad. | | X-Persona: <Jay> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600 Received: from vm-177-34.vm-mail.com (206.82.177.34) by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-34.vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600 X-ClientHost: 106097121064106097121090101108105097046099111109 X-MailingID: 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336286@vn-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vn-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Loan Comparison Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336286@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600 Received: from vm-177-34.vm-mail.com (206.82.177.34) by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-34.vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600 X-ClientHost: 106097121064106097121090101108105097046099111109 X-MailingID: 336286 From: Mortgage Reduction <MortgageReduce@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336286@vn-rewards.com> Subject: *****SPAM***** Now is the time to refinance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | | |
| | Friend <celia@celiajay.com> | National Coupon Book <co <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | @vm-mail.com | gordonworks.com, celiajay.com | Ad for coupon book product & Dining Certificate | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter336388@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26432 invoked from network); 27 Jan 2006 03:43:34 -0600 Received: from vm-180-238.vm-mail.com (206.82.180.238) by gordonworks.com with SMTP; 27 Jan 2006 03:43:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-238.vm-mail.com with SMTP; 27 Jan 2006 03:43:32 -0600 X-ClientHost: (09010180109970640090101108105097106097712104609911109 X-MailingID 336388 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336388@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,W |
| 1/30/2006 | | | | | | | | | |
| | Friend <celia@celiajay.com> | National Coupon Book <co <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | @vm-mail.com | gordonworks.com, celiajay.com | Ad for coupon book product & Dining Certificate | | X-Persona: <Celia> Return-Path: <mailcenter336388@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 26432 invoked from network); 27 Jan 2006 03:43:34 -0600 Received: from vm-180-238.vm-mail.com (206.82.180.238) by gordonworks.com with SMTP; 27 Jan 2006 03:43:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-238.vm-mail.com with SMTP; 27 Jan 2006 03:43:32 -0600 X-ClientHost: (09010180109970640090101108105097106097712104609911109 X-MailingID 336388 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336388@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,W |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <celia@celiajay.com/vm-ns> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for coupon book product & Dining Certificate | | X-Persona: <Celia><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26432 invoked from network); 27 Jan 2006 03:43:34 -0600<br>Received: from vm-180-238 vm-mail.com (206.82.180.238)<br>by gordonworks.com with SMTP; 27 Jan 2006 03:43:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-238 vm-mail.com with SMTP; 27 Jan 2006 03:43:32 -0600<br>X-ClientHost<br>(09010110810509706609110110810509711046099111109<br>X-MailingID 336388<br>X-MailingID 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO... |
| 1/30/2006 | Friend <celia@celiajay.com/vm-ns> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free magazine & free pm products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25956 invoked from network); 27 Jan 2006 19:42:49 -0600<br>Received: from vm-177-6 vm-mail.com (206.82.177.6)<br>by gordonworks.com with SMTP; 27 Jan 2006 19:42:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6 vm-mail.com with SMTP; 27 Jan 2006 19:42:36 -0600<br>X-ClientHost<br>(09010110810509706609110110810509711046099111109<br>X-MailingID 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE... |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@ccliajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | gordonworks.com, ccliajay.com | Ad for free magazine & free pm products |  | X-Persona: <Cclia><br>Return-Path: <mailcenter+336448@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 25056 invoked from network); 27 Jan 2006 19:42:49 -0600<br>Received: from vm-177-6.vm-mail.com (206.82.177.6)<br>by gordonworks.com with SMTP; 27 Jan 2006 19:42:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6.vm-mail.com with SMTP; 27 Jan 2006 19:42:36 -0600<br>X-ClientHost:<br>0991101081050971060971210460991111109<br>X-MailingID 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANC |
| 1/30/2006 |  |  |  |  |  |  |  | Duplicate |  |
| 1/30/2006 | Friend <cclia@ccliajay.com> <HistoryClubofAmerica@vm-mail.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | gordonworks.com, ccliajay.com | Ad for free magazine & free pm products | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter+336448@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 25056 invoked from network); 27 Jan 2006 19:42:49 -0600<br>Received: from vm-177-6.vm-mail.com (206.82.177.6)<br>by gordonworks.com with SMTP; 27 Jan 2006 19:42:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6.vm-mail.com with SMTP; 27 Jan 2006 19:42:36 -0600<br>X-ClientHost:<br>0991101081050971060971210460991111109<br>X-MailingID 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANC |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336402@vn-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13535 invoked from network); 27 Jan 2006 11:31:49 -0600<br>Received: from vm-182-4-vm-mail.com (206.82.182.4)<br>by gordonworks.com with SMTP; 27 Jan 2006 11:31:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-4-vm-mail.com with SMTP; 27 Jan 2006 11:31:46 -0600<br>X-ClientHost<br>099101081090706609910110810509710609712104060911109<br>X-MailingID 336402<br>From: Discount Homes <DiscountHomes@vn-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336402@vn-rewards.com><br>Subject: *****SPAM**** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IN_IMAGE,SENT |
| | Friend <celia@celiajay.co m> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM**** Cheap homes in your area! | MailCenter <mailcenter+336402@v m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for home locating service | | |
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336402@vn-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13535 invoked from network); 27 Jan 2006 11:31:49 -0600<br>Received: from vm-182-4-vm-mail.com (206.82.182.4)<br>by gordonworks.com with SMTP; 27 Jan 2006 11:31:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-4-vm-mail.com with SMTP; 27 Jan 2006 11:31:46 -0600<br>X-ClientHost<br>099101081090706609910110810509710609712104060911109<br>X-MailingID 336402<br>From: Discount Homes <DiscountHomes@vn-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336402@vn-rewards.com><br>Subject: *****SPAM**** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME,HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IN_IMAGE,SENT |
| | Friend <celia@celiajay.co m> | Discount Homes <DiscountHomes@vn-mail.com> | *****SPAM**** Cheap homes in your area! | MailCenter <mailcenter+336402@v m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for home locating service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@celiajay.com> | Discount Homes <DiscountHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+336402@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for home locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter+336402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15335 invoked from network); 27 Jan 2006 11:31:49 -0600<br>Received: from vm-182-4.vm-mail.com (206.82.182.4)<br> by gordonworks.com with SMTP; 27 Jan 2006 11:31:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-4.vm-mail.com with SMTP; 27 Jan 2006 11:31:46 -0600<br>X-ClientHost:<br>0991010180150970640991010180150971060971204609111109<br>X-MailngID: 336402<br>From: Discount Homes <DiscountHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336402@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT |
| 1/30/2006 | Friend <cclia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for online degree service | | X-Persona: <Celia><br>Return-Path: <mailcenter+336340@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11058 invoked from network); 26 Jan 2006 19:17:23 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214)<br> by gordonworks.com with SMTP; 26 Jan 2006 19:17:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-181-214.vm-mail.com with SMTP; 26 Jan 2006 19:17:22 -0600<br>X-ClientHost:<br>0991010180150970640991010180150971060971204609111109<br>X-MailngID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *****<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYX MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for online degree service | | X-Persona: <Celia> Return-Path: <mailcenter336340@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 13058 invoked from network); 26 Jan 2006 19:17:23 -0600 Received: from vm-181-214 vm-mail.com (206.82.181.214) by gordonworks.com with SMTP; 26 Jan 2006 19:17:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-214 vm-mail.com with SMTP; 26 Jan 2006 19:17:22 -0600 X-ClientHost 099101080109070660991011081050971060971204609111109 X-MailingID 336340 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336340@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IN_IREJ,SENT |
| 1/30/2006 | Friend <cclia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for online degree service | | X-Persona: <Celia> Return-Path: <mailcenter336340@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 13058 invoked from network); 26 Jan 2006 19:17:23 -0600 Received: from vm-181-214 vm-mail.com (206.82.181.214) by gordonworks.com with SMTP; 26 Jan 2006 19:17:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-214 vm-mail.com with SMTP; 26 Jan 2006 19:17:22 -0600 X-ClientHost 099101080109070660991011081050971060971204609111109 X-MailingID 336340 From: University of Phoenix <University@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336340@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_IN_IREJ,SENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 1/30/2006 | Friend <cclia@celiajay.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-mail.com> m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for timeshare selling service | | X-Persona: <Celia> Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3875 invoked from network); 28 Jan 2006 22:53:42 -0600 Received: from vm-177-30.vm-mail.com (206.82.177.30) by gordonworks.com with SMTP; 28 Jan 2006 22:53:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-30.vm-mail.com with SMTP; 28 Jan 2006 22:53:30 -0600 X-ClientHost 099101081095097106409911011081050971060971204609111109 X-MailingID 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Friend <cclia@celiajay.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-mail.com> m-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for timeshare selling service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 3875 invoked from network); 28 Jan 2006 22:53:42 -0600 Received: from vm-177-30.vm-mail.com (206.82.177.30) by gordonworks.com with SMTP; 28 Jan 2006 22:53:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-30.vm-mail.com with SMTP; 28 Jan 2006 22:53:30 -0600 X-ClientHost 099101081095097106409911011081050971060971204609111109 X-MailingID 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

1517/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@ccliajay.com> | Timeshare Sales <TimeshareSales@vn-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+33636s@vn-mail.com> m-rewards.com> | vn-mail.com | gordonworks.com, ccliajay.com | Ad for timeshare selling service | | X-Persona: <Cclia> Return-Path: <mailcenter33636s@vn-mail.com> Delivered-To: 11-ccliia@ccliajay.com Received: (qmail 3875 invoked from network); 28 Jan 2006 22:53:42 -0600 Received: from vm-177-30.vm-mail.com (206.82.177.30) by gordonworks.com with SMTP; 28 Jan 2006 22:53:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-30.vm-mail.com with SMTP; 28 Jan 2006 22:53:30 -0600 X-ClientHost (0901101081090706609910110810509710660971210460991111109 X-MailingID 33636 From: Timeshare Sales <TimeshareSales@vn-mail.com> To: Friend <cclia@ccliajay.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+33636s@vn-mail.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Friend <jsot@jaykaysplace.com e.com> | Auto Insurance Quote <AutoInsuranceQuote@vn-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+33658s@vn-mail.com> m-rewards.com> | vn-mail.com | gordonworks.com, jaykaysplace.com | Ad for auto insurance service | Duplicate | X-Persona: <Jsot> Return-Path: <mailcenter33658s@vn-mail.com> Delivered-To: 12-jsot@jaykaysplace.com Received: (qmail 15680 invoked from network); 29 Jan 2006 23:40:51 -0600 Received: from vm-180-130.vm-mail.com (206.82.180.130) by gordonworks.com with SMTP; 29 Jan 2006 23:40:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-130.vm-mail.com with SMTP; 29 Jan 2006 23:40:38 -0600 X-ClientHost 1061111006410609712110709712115112108097099010460991111109 X-MailingID 33658 From: Auto Insurance Quote <AutoInsuranceQuote@vn-mail.com> To: Friend <jsot@jaykaysplace.com> Errors-To: errors@vn-mail.com Reply-To: MailCenter <mailcenter+33658s@vn-mail.com> Subject: *****SPAM***** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 |

1518/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | |
| | Friend <joei@jayskeysplace.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpying for auto insurance | MailCenter <mailcenter+336584@v m-rewards.com> | vm-mail.com | gordonworks.com, jayskeysplace.com | Ad for auto insurance servic | | X-Persona: <hm> Return-Path: <mailcenter336584@vm-mail.com> Delivered-To: 12-joei@jayskeysplace.com Received: (qmail 15680 invoked from network); 29 Jan 2006 23:40:51 -0600 Received: from vm-180-130 vm-mail.com (206.82.180.130) by gordonworks.com with SMTP; 29 Jan 2006 23:40:50 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-130 vm-mail.com with SMTP; 29 Jan 2006 23:40:38 -0600 X-ClientHost 1061111106041060972110709712111511210809709910104609911109 X-MailingID 336584 From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> X-MailingID 336584 To: Friend <joei@jayskeysplace.com> Errors-To: errore@vm-mail.com Reply-To: MailCenter <mailcenter+336584@vm-rewards.com> Subject: *****SPAM***** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| | Friend <jimj@rcw1919002.com> | Almeda University <Almeda University@vm-mail.com> | Convert your knowledge into a Almeda Degree | MailCenter <mailcenter+333860@v m-rewards.com> | vm-mail.com | gordonworks.com, rcw1919002.com | Ad for Almeda University | | X-Persona: <RCW> Return-Path: <mailcenter333860@vm-mail.com> Delivered-To: 8-jimj@rcw1919002.com Received: (qmail 10080 invoked from network); 30 Dec 2005 07:08:10 -0600 Received: from vm-182-252.vm-mail.com (206.82.182.252) by gordonworks.com with SMTP; 30 Dec 2005 07:08:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-252 vm-mail.com with SMTP; 30 Dec 2005 07:07:55 -0600 X-ClientHost 1061051060641140991190690570490570840840850840860609111109 From: Almeda University <AlmedaUniversity@vm-mail.com> To: Friend <jimj@rcw1919002.com> Errors-To: errore@vm-mail.com Reply-To: MailCenter <mailcenter+333860@vm-rewards.com> Subject: Convert your knowledge into a Almeda Degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | Bed & bath liquidation -- save up to 75% on luxury | MailCenter <mailcenter+333400@v m-rewards.com> | vm-mail.com | gordonworks.com, rcw1919002.com | Ad for bed and bath products | | X-Persona: <RCW> Return-Path: <mailcenter333400@vm-mail.com> Delivered-To: 8-jimj@rcw1919002.com Received: (qmail 12516 invoked from network); 20 Dec 2005 09:40:24 -0600 Received: from vm-180-22.vm-mail.com (206.82.180.22) by gordonworks.com with SMTP; 20 Dec 2005 09:40:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-22 vm-mail.com with SMTP; 20 Dec 2005 09:40:12 -0600 X-ClientHost 1061051060641140991190690570490570840840850840860609111109 From: Bed N Bath Leader <BedNBathLeader@vm-mail.com> To: Friend <jimj@rcw1919002.com> Errors-To: errore@vm-mail.com Reply-To: MailCenter <mailcenter+333400@vm-rewards.com> Subject: Bed & bath liquidation -- save up to 75% on luxury Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@rcw1919002@vm-mail.com> | Boston University <Bostonuniversity@vm-mail.com> | Earn a Masters in IT online from Boston University | MailCenter <mailcenter333712@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw1919002@vm-mail.com | Ad for Boston University IT Program | | X-Persona: <RCW><br>Return-Path: <mailcenter333712@vm-mail.com><br>Delivered-To: 8-jimj@rcw1919002@vm-mail.com<br>Received: (qmail 11136 invoked from network); 27 Dec 2005 19:05:41 -0600<br>Received: from vm-180-151 vm-mail.com (206.82.180.151)<br> by gordonworks.com with SMTP; 27 Dec 2005 19:05:37 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-180-151 vm-mail.com with SMTP; 27 Dec 2005 19:05:23 -0600<br>X-ClientHost 106105190641140991190490570490570480480590480460099111109<br>X-MailingID 333712<br>From: Boston University <Bostonuniversity@vm-mail.com><br>To: Friend <jimj@vm1919002 vm-mail.com><br>Reply-To: MailCenter <mailcenter333712@vm-rewards.com><br>Subject: Earn a Masters in IT online from Boston University<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002@vm-mail.com> | Gov't Grants <GovernmentGrants@vm-mail.com> | Gov't grants available you may not have to repay | MailCenter <mailcenter333651@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw1919002@vm-mail.com | Ad for government grants service | | X-Persona: <RCW><br>Return-Path: <mailcenter333651@vm-mail.com><br>Delivered-To: 8-jimj@vm1919002@vm-mail.com<br>Received: (qmail 29735 invoked from network); 25 Dec 2005 07:05:56 -0600<br>Received: from vm-177-79 vm-mail.com (206.82.177.79)<br> by gordonworks.com with SMTP; 25 Dec 2005 07:05:56 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-177-79 vm-mail.com with SMTP; 25 Dec 2005 07:05:43 -0600<br>X-ClientHost 106105190641140991190490570490570480480590480460099111109<br>X-MailingID 333651<br>From: Gov't Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jimj@vm1919002 vm-mail.com><br>Reply-To: MailCenter <mailcenter333651@vm-rewards.com><br>Subject: Gov't grants available you may not have to repay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@didahdotright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter336340@vm-rewards.com> | vm-mail.com | iididahotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336340@vm-mail.com><br>Delivered-To: 1-jimj@didahotendright.com<br>Received: (qmail 20131 invoked from network); 26 Jan 2006 18:32:45 -0600<br>Received: from vm-182-185 vm-mail.com (206.82.182.185)<br> by itididahotendright.com with SMTP; 26 Jan 2006 18:32:44 -0600<br>Received: from vm-mail.com (192.168.1.20)<br> by vm-182-185 vm-mail.com with SMTP; 26 Jan 2006 18:32:43 -0600<br>X-ClientHost 106105190641061061050100110111110100110111410510310411160460 99111109<br>X-MailingID 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jimj@didahotendright.com><br>Reply-To: MailCenter <mailcenter336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@idahotendnight.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | idahotendnight.com | Ad for online degree service | | X-Persona: <Bernie><br>Return-Path: <mailcenter336340@vm-mail.com><br>Delivered-To: 1-jimj@idahotendnight.com<br>Received: from vm-182.185 vm-mail.com (206.82.182.185)<br>by idahotendnight.com with SMTP; 26 Jan 2006 18:32:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182.185 vm-mail.com with SMTP; 26 Jan 2006 18:32:43 -0600<br>X-ClientHost 1061051090641051161001051001001011110111116011110100114105103104116046010 9011109<br>X-MailgID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jimj@idahotendnight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | idahotendnight.com, jaycelia.com | Credit Card Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6784 invoked from network); 26 Jan 2006 02:44:48 -0600<br>Received: from vm-181-115 vm-mail.com (206.82.181.115)<br>by idahotendnight.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailgID: 336282<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336282@vm-rewards.com><br>Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Flag: YES<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Jay <jay@jaycefia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | rididobomdright.com, jaycefia.com | Credit Card Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336282@vm-mail.com> Delivered-To: 10-jay@jayceifa.com Received: (qmail 6784 invoked from network); 26 Jan 2006 02:44:48 -0600 Received: from vm-181-115 vm-mail.com (206.82.181.115) by rididobomdright.com with SMTP; 26 Jan 2006 02:44:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600 X-ClientHost: 106097121046910697121099101108105097046069011109 X-MailingID 336282 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jayceifa.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336282@vm-rewards.com> Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordx.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 1/30/2006 | Jay <jay@jayceifa.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | rididobomdright.com, jayceifa.com | Credit Card Ad. | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336282@vm-mail.com> Delivered-To: 10-jay@jayceifa.com Received: (qmail 6784 invoked from network); 26 Jan 2006 02:44:48 -0600 Received: from vm-181-115 vm-mail.com (206.82.181.115) by rididobomdright.com with SMTP; 26 Jan 2006 02:44:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600 X-ClientHost: 106097121046910697121099101108105097046069011109 X-MailingID 336282 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jayceifa.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336282@vm-rewards.com> Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordx.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+334422@v m-rewards.com> | vm-mail.com | nildobotendright.com, rcw1919002 0.com | Ad for AIG life insurance | | X-Persona: <RCW> Return-Path: <mailcenter334422@vm-mail.com> Delivered-To: $-jim@rcw1919002 0.com Received: (qmail 17184 invoked from network); 8 Jan 2006 09:59:09 -0600 Received: from vm-181-234 vm-mail.com (206.82.181.234) by nildobotendright.com with SMTP; 8 Jan 2006 09:59:09 -0600 Received: from vm-omni.com (192.168.3.20) by vm-181-234 vm-mail.com with SMTP; 08 Jan 2006 09:58:58 -0600 X-ClientHost: 10610510604114099119040957049057049484609911109 X-MailingID: 334422 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334422@vm-rewards.com> Subject: Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMar keting@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+33406@v m-rewards.com> | vm-mail.com | nildobotendright.com, rcw1919002 0.com | Ad for fashion design schools | | X-Persona: <RCW> Return-Path: <mailcenter33406@vm-mail.com> Delivered-To: $-jim@rcw1919002 0.com Received: (qmail 9793 invoked from network); 3 Jan 2006 16:42:20 -0600 Received: from vm-181-35 vm-mail.com (206.82.181.35) by nildobotendright.com with SMTP; 3 Jan 2006 16:42:20 -0600 Received: from vm-omni.com (192.168.3.20) by vm-181-35 vm-mail.com with SMTP; 03 Jan 2006 16:42:08 -0600 X-ClientHost: 10610510604114099119040957049057049484609911109 X-MailingID: 334067 From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33406@vm-rewards.com> Subject: Do you really want to be a fashion designer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Bingo City <BingoCity@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+334264@v m-rewards.com> | vm-mail.com | nildobotendright.com, rcw1919002 0.com | Ad for online bingo site | | X-Persona: <RCW> Return-Path: <mailcenter334264@vm-mail.com> Delivered-To: $-jim@rcw1919002 0.com Received: (qmail 9441 invoked from network); 6 Jan 2006 15:56:36 -0600 Received: from vm-180-42 vm-mail.com (206.82.180.42) by nildobotendright.com with SMTP; 6 Jan 2006 15:56:36 -0600 Received: from vm-omni.com (192.168.3.20) by vm-180-42 vm-mail.com with SMTP; 06 Jan 2006 15:56:24 -0600 X-ClientHost: 10610510604114099119040957049057049484609911109 X-MailingID: 334264 From: Bingo City <BingoCity@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334264@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1523/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Federal Tax Solutions <FederalTaxSolutions@vm-mail.com> | Erase all overdue taxes, simply and legally | MailCenter <mailcenter-333381@v m-rewards.com> | vm-mail.com | itdidntendright.com, rcw1919002 0.com | Ad for tax service | | X-Persona: <RCW><br>Return-Path: <mailcenter333381@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 22912 invoked from network), 20 Dec 2005 01:20:36 -0600<br>Received: from vm-180-210 vm-mail.com (206.82.180.210)<br>by itdidntendright.com with SMTP; 20 Dec 2005 01:20:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-210 vm-mail.com with SMTP; 20 Dec 2005 01:20:24 -0600<br>X-ClientHost: 1061051090641140991190490579490570480480460990111109<br>X-MailingID: 333381<br>From: Federal Tax Solutions <FederalTaxSolutions@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333381@vm-rewards.com><br>Subject: Erase all overdue taxes, simply and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333464@v m-rewards.com> | vm-mail.com | itdidntendright.com, rcw1919002 0.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter333464@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 853 invoked from network), 20 Dec 2005 21:38:12 -0600<br>Received: from vm-181-66 vm-mail.com (206.82.181.66)<br>by itdidntendright.com with SMTP; 20 Dec 2005 21:38:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-66 vm-mail.com with SMTP; 20 Dec 2005 21:38:00 -0600<br>X-ClientHost: 1061051090641140991190490579490570480480460990111109<br>X-MailingID: 333464<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333464@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter-333832@v m-rewards.com> | vm-mail.com | itdidntendright.com, rcw1919002 0.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter333832@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 25664 invoked from network), 29 Dec 2005 23:34:33 -0600<br>Received: from vm-181-228 vm-mail.com (206.82.181.228)<br>by itdidntendright.com with SMTP; 29 Dec 2005 23:34:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228 vm-mail.com with SMTP; 29 Dec 2005 23:34:21 -0600<br>X-ClientHost: 1061051090641140991190490579490570480480460990111109<br>X-MailingID: 333832<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333832@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1524/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Financial Relief Service <FinancialReliefService@vm-mail.com> | Debt free in 24 months or less | MailCenter <mailcenter＠33362$@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw1919002l.com | Ad for credit counseling service | | X-Persona: <RCW> Return-Path: <mailcenter33362$@vm-mail.com> Delivered-To: $-jim@rcw1919002l.com Received: (qmail 25761 invoked from network); 23 Dec 2005 15:32:47 -0600 Received: from vm-177-59.vm-mail.com (206.82.177.59) by jammtomm.com with SMTP; 23 Dec 2005 15:32:47 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-59.vm-mail.com with SMTP; 23 Dec 2005 15:32:34 -0600 X-ClientHost 1061050064114099119049057049057049048046099111109 X-MailingID: 33362$ From: Financial Relief Service <FinancialReliefService@vm-mail.com> To: Friend <jim@rcw1919002l.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter＠33362$@vm-rewards.com> Subject: Debt free in 24 months or less Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter＠33376$@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw1919002l.com | Ad for credit counseling service | | X-Persona: <RCW> Return-Path: <mailcenter33376$@vm-mail.com> Delivered-To: $-jim@rcw1919002l.com Received: (qmail 26852 invoked from network); 28 Dec 2005 18:46:24 -0600 Received: from vm-181-37.vm-mail.com (206.82.181.37) by jammtomm.com with SMTP; 28 Dec 2005 18:46:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-37.vm-mail.com with SMTP; 28 Dec 2005 18:45:38 -0600 X-ClientHost 1061050064114099119049057049057049048046099111109 X-MailingID: 33376$ From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@rcw1919002l.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter＠33376$@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter＠33418$@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw1919002l.com | Ad for credit counseling service | | X-Persona: <RCW> Return-Path: <mailcenter33418$@vm-mail.com> Delivered-To: $-jim@rcw1919002l.com Received: (qmail 1538 invoked from network); 5 Jan 2006 18:55:34 -0600 Received: from vm-182-127.vm-mail.com (206.82.182.127) by jammtomm.com with SMTP; 5 Jan 2006 18:55:33 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-127.vm-mail.com with SMTP; 05 Jan 2006 18:55:21 -0600 X-ClientHost 1061050064114099119049057049057049048046099111109 X-MailingID: 33418$ From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@rcw1919002l.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter＠33418$@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1525/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@cev1919002 0.com> | Perfect Match <PerfectMatch@vm-mail.com> | Find someone who loves what you love. | MailCenter <mailcenter+333851@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw1919002t.com | Ad for online personals | | X-Persona: <RCW> Return-Path: <mailcenter333851@vm-mail.com> Delivered-To: 8+jim@cev1919002t0.com Received: (qmail 4454 invoked from network); 30 Dec 2005 04:25:39 -0600 Received: from vm-177-45 vm-mail com (206.82.177.45) by jammtomm.com with SMTP; 30 Dec 2005 04:25:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-45 vm-mail com with SMTP; 30 Dec 2005 04:25:26 -0600 X-ClientHost 10610519064114099119049057049057048504850504804609911109 X-MailingID 333851 From: Perfect Match <PerfectMatch@vm-mail.com> To: Friend <jim@cev1919002t0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333851@vm-rewards.com> Subject: Find someone who loves what you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@cev1919002t0.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333896@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw1919002t.com | Ad for online pet meds store | | X-Persona: <RCW> Return-Path: <mailcenter333896@vm-mail.com> Delivered-To: 8+jim@cev1919002t0.com Received: (qmail 27074 invoked from network); 30 Dec 2005 15:52:13 -0600 Received: from vm-182-9 vm-mail com (206.82.182.9) by jammtomm.com with SMTP; 30 Dec 2005 15:52:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-9 vm-mail com with SMTP; 30 Dec 2005 15:52:01 -0600 X-ClientHost 10610519064114099119049057049057048504850504804609911109 X-MailingID 333896 From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com> To: Friend <jim@cev1919002t0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333896@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@alidahotend right.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | jaycelia.com, tildahotendright.com | Ad for free magazine & free pin products | | X-Persona: <Bonnie> Return-Path: <mailcenter336448@vm-mail.com> Delivered-To: 1+jim@alidahotendright.com Received: (qmail 11520 invoked from network); 27 Jan 2006 19:15:55 -0600 Received: from vm-181-151 vm-mail com (206.82.181.151) by jaycelia.com with SMTP; 27 Jan 2006 19:15:55 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-151 vm-mail com with SMTP; 27 Jan 2006 19:15:43 -0600 X-ClientHost 10610519064105116010051001101111010011101001141051031041106460 99111109 X-MailingID 336448 From: History Club of America <HistoryClubofAmerica@vm-mail.com> To: Friend <jim@alidahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336448@vm-rewards.com> Subject: History Channel magazine-get your preview issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@ididitontonight.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter>336448@vm-rewards.com> | vm-mail.com | jaycelia.com, ididitontonight.com | Ad for free magazine & free pm products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 1-jim@ididitontonight.com<br>Received: (qmail 11520 invoked from network); 27 Jan 2006 19:15:55 -0600<br>Received: from vm-181-151.vm-mail.com (206.82.181.151)<br>  by jaycelia.com with SMTP; 27 Jan 2006 19:15:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-151.vm-mail.com with SMTP; 27 Jan 2006 19:15:43 -0600<br>X-ClientHost: 1061051090641051610010510510011011101100140015103104116060<br>9911109<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@ididitontonight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336448@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididitontonight.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter>336572@vm-rewards.com> | vm-mail.com | jaycelia.com, ididitontonight.com | Ad for life insurance service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 1-jim@ididitontonight.com<br>Received: (qmail 22083 invoked from network); 29 Jan 2006 17:40:52 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95)<br>  by jaycelia.com with SMTP; 29 Jan 2006 17:40:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-95.vm-mail.com with SMTP; 29 Jan 2006 17:40:37 -0600<br>X-ClientHost: 1061051090641051610010510510011011101100140015103104116060<br>9911109<br>X-MailingID: 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@ididitontonight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336572@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididitontonight.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter>336572@vm-rewards.com> | vm-mail.com | jaycelia.com, ididitontonight.com | Ad for life insurance service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 1-jim@ididitontonight.com<br>Received: (qmail 22083 invoked from network); 29 Jan 2006 17:40:52 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95)<br>  by jaycelia.com with SMTP; 29 Jan 2006 17:40:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-95.vm-mail.com with SMTP; 29 Jan 2006 17:40:37 -0600<br>X-ClientHost: 1061051090641051610010510510011011101100140015103104116060<br>9911109<br>X-MailingID: 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@ididitontonight.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336572@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1527/3268

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002vm-0.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter>33367@jo m-rewards.com> | rcw1919002@vm-mail.com | jaycelia.com, rcw1919002.com | Ad for cash flow business system | | X-Persona: <RCW> Return-Path: <mailcenter>33367@vm-mail.com> Delivered-To: $-jim@rcw1919002vm Received: (qmail 20611 invoked from network); 26 Dec 2005 20:39:40 -0600 Received: from vm-182-99.vm-mail.com (206.82.182.99) by jaycelia.com with SMTP; 26 Dec 2005 20:39:40 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-99.vm-mail.com with SMTP; 26 Dec 2005 20:39:25 -0600 X-ClientHost 100105106041140991190490570490570480480580480560991111109 X-MailingID: 333679 From: Cash Flow Business <CashFlowBusiness@vm-mail.com> To: Friend $-jim@rcw1919002vm-mail.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter>33367@vm-rewards.com> Subject: How to increase your income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <RCW> Return-Path: <mailcenter>33367@vm-mail.com> Delivered-To: $-jim@rcw1919002vm.com Received: (qmail 19715 invoked from network); 19 Dec 2005 17:33:26 -0600 Received: from vm-182-220.vm-mail.com (206.82.182.220) by jaycelia.com with SMTP; 19 Dec 2005 17:33:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-220.vm-mail.com with SMTP; 19 Dec 2005 17:33:13 -0600 X-ClientHost 100105106041140991190490570490570480480580480560991111109 X-MailingID: 333367 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend $-jim@rcw1919002vm.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter>33367@vm-rewards.com> Subject: Want a Gold MasterCard or Visa? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002vm-0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Want a Gold MasterCard or Visa? | MailCenter <mailcenter>33336@jo m-rewards.com> | rcw1919002@vm-mail.com | jaycelia.com, rcw1919002.com | Ad for credit card | | |
| 1/30/2006 | Friend <jim@rcw1919002vm-0.com> | Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> | Join Law Enforcement, study part time at home | MailCenter <mailcenter>33371@jo m-rewards.com> | rcw1919002@vm-mail.com | jaycelia.com, rcw1919002.com | Ad for criminal justice education | | X-Persona: <RCW> Return-Path: <mailcenter>33371@vm-mail.com> Delivered-To: $-jim@rcw1919002vm.com Received: (qmail 30017 invoked from network); 28 Dec 2005 00:49:25 -0600 Received: from vm-181-203.vm-mail.com (206.82.181.203) by jaycelia.com with SMTP; 28 Dec 2005 00:49:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 28 Dec 2005 00:49:14 -0600 X-ClientHost 100105106041140991190490570490570480480580480560991111109 X-MailingID: 333718 From: Careers in Criminal Justice <CareersInCriminalJustice@vm-mail.com> To: Friend $-jim@rcw1919002vm-mail.com> Errors-To  errors@vm-mail.com Reply-To: MailCenter <mailcenter>33371@vm-rewards.com> Subject: Join Law Enforcement, study part time at home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimg/rcw1919002 0.com> | Culinary Careers <CareersForToday@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter33354@m-rewards.com> | jaycelia.com, rcw1919002 0.com | jaycelia.com, rcw1919002 0.com | Ad for culinary schools | | X-Persona- <RCW><br>Return-Path: <mailcenter333545@vm-mail.com><br>Delivered-To: 8-jimg@rcw1919002 0.com<br>Received: (qmail 20708 invoked from network); 21 Dec 2005 21:38:33 -0600<br>Received: from vm-181-11.vm-mail.com (206.82.181.11)<br>by jaycelia.com with SMTP; 21 Dec 2005 21:38:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-11.vm-mail.com with SMTP; 21 Dec 2005 21:38:21 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460091111109<br>X-MailingID: 333543<br>From: Culinary Careers <CareersForToday@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333543@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimg/rcw1919002 0.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days, take my challenge | MailCenter <mailcenter-334248@m-rewards.com> | jaycelia.com, rcw1919002 0.com | jaycelia.com, rcw1919002 0.com | Ad for money-making system | | X-Persona- <RCW><br>Return-Path: <mailcenter334248@vm-mail.com><br>Delivered-To: 8-jimg@rcw1919002 0.com<br>Received: (qmail 8450 invoked from network); 6 Jan 2006 07:09:11 -0600<br>Received: from vm-182-148.vm-mail.com (206.82.182.148)<br>by jaycelia.com with SMTP; 6 Jan 2006 07:09:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-148.vm-mail.com with SMTP; 06 Jan 2006 07:08:59 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460091111109<br>X-MailingID: 334248<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-334248@vm-rewards.com><br>Subject: 20k in 90 days , take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimg/rcw1919002 0.com> | lden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite casino games just for fun | MailCenter <mailcenter-333404@m-rewards.com> | jaycelia.com, rcw1919002 0.com | jaycelia.com, rcw1919002 0.com | Ad for online gaming site | | X-Persona- <RCW><br>Return-Path: <mailcenter333404@vm-mail.com><br>Delivered-To: 8-jimg@rcw1919002 0.com<br>Received: (qmail 30915 invoked from network); 20 Dec 2005 11:45:27 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80)<br>by jaycelia.com with SMTP; 20 Dec 2005 11:45:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-80.vm-mail.com with SMTP; 20 Dec 2005 11:45:13 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460091111109<br>X-MailingID: 333404<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-333404@vm-rewards.com><br>Subject: Play all your favorite casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Ringtones Central <RingtonesCentral@vm-mail.com> | Get your non-pay ringtone now! | MailCenter <mailcenter+33362i@v m-rewards.com> | vm-mail.com | jaycelia.com, rcw1919002i.com | Ad for ringtone site | | X-Persona: <RCW><br>Return-Path: <mailcenter33362i@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002i.com<br>Received (qmail 22272 invoked from network); 23 Dec 2005 05:32:23 -0600<br>Received: from vm-181-164 vm-mail.com (206.82.181.164) by jaycelia.com with SMTP; 23 Dec 2005 05:32:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-164 vm-mail.com with SMTP; 23 Dec 2005 05:32:11 -0600<br>X-ClientHost 106110509641140991190490570490570480480590480460901111109<br>X-MailgnID: 33623<br>From: Ringtones Central <RingtonesCentral@vm-mail.com><br>To: Friend <jim@rcw1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33362i@vm-rewards.com><br>Subject: Get your non-pay ringtone now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Market Analysis <MarketAnalysis@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+33368i@v m-rewards.com> | vm-mail.com | jaycelia.com, rcw1919002i.com | Ad for site that gives home values | | X-Persona: <RCW><br>Return-Path: <mailcenter33368i@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002i.com<br>Received (qmail 19203 invoked from network); 26 Dec 2005 22:16:21 -0600<br>Received: from vm-182-30 vm-mail.com (206.82.182.30) by jaycelia.com with SMTP; 26 Dec 2005 22:16:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-30 vm-mail.com with SMTP; 26 Dec 2005 22:16:04 -0600<br>X-ClientHost 106110509641140991190490570490570480480590480460901111109<br>X-MailgnID: 33680<br>From: Market Analysis <MarketAnalysis@vm-mail.com><br>To: Friend <jim@rcw1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33368i@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <celia@celiajay.co m> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+33658i@v m-rewards.com> | vm-mail.com | jaykayspace.com, celiajay.com | Ad for loan service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter33658i@vm-mail.com><br>Delivered-To: 1-celia@celiajay.com<br>Received (qmail 21312 invoked from network); 30 Jan 2006 04:45:06 -0600<br>Received: from vm-181-234 vm-mail.com (206.82.181.234) by jaykayspace.com with SMTP; 30 Jan 2006 04:45:00 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-234 vm-mail.com with SMTP; 30 Jan 2006 04:44:48 -0600<br>X-ClientHost 099010181050970640990101081050971060097120460909111109<br>X-MailgnID: 33658S<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33658i@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goldenmrich.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

1529/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclia@ccliajay.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | jaykatysplace.com, ccliajay.com | Ad for loan service | Duplicate | X-Persona: <Cclia><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 21312 invoked from network); 30 Jan 2006 04:45:06 -0600<br>Received: from vm-181-234 vm-mail.com (206.82.181.234)<br>by jaykatysplace.com with SMTP; 30 Jan 2006 04:45:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-234 vm-mail.com with SMTP; 30 Jan 2006 04:44:48 -0600<br>X-ClientHost<br>0991010810597106609910110810597106097121046099111109<br>X-MailingID 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godobonods.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63 |
| 1/30/2006 | Friend <cclia@ccliajay.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | jaykatysplace.com, ccliajay.com | Ad for loan service | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 21312 invoked from network); 30 Jan 2006 04:45:06 -0600<br>Received: from vm-181-234 vm-mail.com (206.82.181.234)<br>by jaykatysplace.com with SMTP; 30 Jan 2006 04:45:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-234 vm-mail.com with SMTP; 30 Jan 2006 04:44:48 -0600<br>X-ClientHost<br>0991010810597106609910110810597106097121046099111109<br>X-MailingID 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godobonods.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <ccliu@ccliujay.com> | University of Phoenix Online <-UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | jaykayplace.com, ccliujay.com | Ad for online degree service | Duplicate | X-Persona: <Cctia> Return-Path: <mailcenter336392@vm-mail.com> Delivered-To: 11-ccliu@ccliujay.com Received: (qmail 29410 invoked from network); 27 Jan 2006 06:49:13 -0600 Received: from vm-180-196 vm-mail.com (206.82.180.196) by jaykayplace.com with SMTP; 27 Jan 2006 06:49:12 -0600 Received: from vm-mail.com (192.168.320) by vm-180-196 vm-mail.com with SMTP; 27 Jan 2006 06:49:12 -0600 X-ClientHost (09010110810509706409910108105097106097121046099111109 X-MailingID) 336392 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <ccliu@ccliujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336392@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmech.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 1/30/2006 | Friend <ccliu@ccliujay.com> | University of Phoenix Online <-UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | jaykayplace.com, ccliujay.com | Ad for online degree service | | X-Persona: <Cctia> Return-Path: <mailcenter336392@vm-mail.com> Delivered-To: 11-ccliu@ccliujay.com Received: (qmail 29410 invoked from network); 27 Jan 2006 06:49:13 -0600 Received: from vm-180-196 vm-mail.com (206.82.180.196) by jaykayplace.com with SMTP; 27 Jan 2006 06:49:12 -0600 Received: from vm-mail.com (192.168.320) by vm-180-196 vm-mail.com with SMTP; 27 Jan 2006 06:49:12 -0600 X-ClientHost (09010110810509706409910108105097106097121046099111109 X-MailingID) 336392 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <ccliu@ccliujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336392@vm-rewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonmech.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cclai@cclaipy.co m> | University of Phoenix Online <University Online@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@v m-rewards.com> | vm-mail.com | jaykayplace.com, cclaipy.com | Ad for online degree service | | X-Persona: <Cclai><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 11-cclai@cclaipy.com<br>Received: (qmail 29410 invoked from network); 27 Jan 2006 06:49:13 -0600<br>Received: from vm-180-196 vm-mail.com (206.82.180.196)<br>by jaykayplace.com with SMTP; 27 Jan 2006 06:49:12 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-196 vm-mail.com with SMTP; 27 Jan 2006 06:49:12 -0600<br>X-ClientHost<br>(09010110810509706609101108105097106097121046099111109<br>X-MailingID 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <cclai@cclaipy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on<br>geeldomwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com > | The Biggest Loser Club <TheBiggestLosetClub@vm-mail.com> | *****SPAM**** You can be the next Biggest Loser | MailCenter <mailcenter+336216@v m-rewards.com> | vm-mail.com | jaykayplace.com, jaycelia.com | Weight loss ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23077 invoked from network); 25 Jan 2006 11:09:19 -0600<br>Received: from vm-181-65 vm-mail.com (206.82.181.65)<br>by jaykayplace.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-65 vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>X-ClientHost 106097121046099712109910110810509708460901111109<br>X-MailingID 336216<br>From: The Biggest Loser Club <TheBiggestLosetClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336216@vm-rewards.com><br>Subject: *****SPAM**** You can be the next Biggest Loser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on<br>geeldomwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailimgID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter33621t6@vm-rewards.com> | vm-mail.com | jaykasysplace.com, jaycelia.com | Weight loss ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter33621t6@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23077 invoked from network); 25 Jan 2006 11:09:19 -0600<br>Received: from vm-181-65.vm-mail.com (206.82.181.65)<br>  by jaykasysplace.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-65.vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>X-ClientHost: 1069971210647206977210910101108105097704609911109<br>X-MailingID: 38216<br>From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33621t6@vm-rewards.com><br>Subject: *****SPAM***** You can be the next Biggest Loser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter33621t6@vm-rewards.com> | vm-mail.com | jaykasysplace.com, jaycelia.com | Weight loss ad. | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter33621t6@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23077 invoked from network); 25 Jan 2006 11:09:19 -0600<br>Received: from vm-181-65.vm-mail.com (206.82.181.65)<br>  by jaykasysplace.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-65.vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600<br>X-ClientHost: 1069971210647206977210910101108105097704609911109<br>X-MailingID: 38216<br>From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter33621t6@vm-rewards.com><br>Subject: *****SPAM***** You can be the next Biggest Loser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>  DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>  L_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

1534/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter+336216@vm-rewards.com> | vm-mail.com | jaykayoplace.com, jaycelia.com | Weight loss ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336216@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22077 invoked from network); 25 Jan 2006 11:09:19 -0600 Received: from vm-181-65.vm-mail.com (206.82.181.65) by jaykayoplace.com with SMTP; 25 Jan 2006 11:09:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-65.vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600 X-ClientHost: 10609712106410609712109910110810509070460991111109 X-MailingID: 336216 From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336216@vm-rewards.com> Subject: *****SPAM***** You can be the next Biggest Loser Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsloworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter+336216@vm-rewards.com> | vm-mail.com | jaykayoplace.com, jaycelia.com | Weight loss ad. | Duplicate; forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter336216@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 22077 invoked from network); 25 Jan 2006 11:09:19 -0600 Received: from vm-181-65.vm-mail.com (206.82.181.65) by jaykayoplace.com with SMTP; 25 Jan 2006 11:09:16 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-65.vm-mail.com with SMTP; 25 Jan 2006 11:09:16 -0600 X-ClientHost: 10609712106410609712109910110810509070460991111109 X-MailingID: 336216 From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336216@vm-rewards.com> Subject: *****SPAM***** You can be the next Biggest Loser Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsloworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Joy <joy@jaycelia.com> | The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com> | *****SPAM***** You can be the next Biggest Loser | MailCenter <mailcenter+336216@vm-rewards.com> | vm-mail.com | jay4anyplace.com, jaycelia.com | | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received (qmail 23077 invoked from network); 25 Jan 2006 11:09:19 -0600<br>Received (from vm-181-65.vm-mail.com with SMTP: 25 Jan 2006 (206.82.181.65)<br>by jay4anyplace.com with SMTP: 25 Jan 2006 11:09:16 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-65.vm-mail.com with SMTP: 25 Jan 2006 11:09:16 -0600<br>X-ClientHost: 1060971210641060971210691010108810509370460911109<br>X-MailingID: 336216<br>From: The Biggest Loser Club <TheBiggestLoserClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+336216@vm-rewards.com><br>Subject: *****SPAM***** You can be the next Biggest Loser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomenwds.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 1/30/2006 | Friend <jim@cov1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+334022@vm-rewards.com> | vm-mail.com | jay4anyplace.com, rcw1919002 0.com | Ad for AIG life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter334022@vm-mail.com><br>Delivered-To: 8-jim@cov1919002 0.com<br>Received (qmail 20192 invoked from network); 3 Jan 2006 00:38:45 -0600<br>Received (from vm-181-49.vm-mail.com with SMTP: 3 Jan 2006 00:38:45 (206.82.181.49)<br>by jay4anyplace.com with SMTP: 3 Jan 2006 00:38:45 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-49.vm-mail.com with SMTP: 03 Jan 2006 00:38:33 -0600<br>X-ClientHost: 1060510604114099110940670490570840384060409111109<br>X-MailingID: 334022<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@cov1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334022@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@cov1919002 0.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+334078@vm-rewards.com> | vm-mail.com | jay4anyplace.com, rcw1919002 0.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter334078@vm-mail.com><br>Delivered-To: 8-jim@cov1919002 0.com<br>Received (qmail 4648 invoked from network); 3 Jan 2006 20:03:24 -0600<br>Received (from vm-180-72.vm-mail.com with SMTP: 3 Jan 2006 20:03:24 (206.82.180.72)<br>by jay4anyplace.com with SMTP: 3 Jan 2006 20:03:24 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-180-72.vm-mail.com with SMTP: 03 Jan 2006 20:03:12 -0600<br>X-ClientHost: 1060510604114099110940670490570840385060840469111109<br>X-MailingID: 334078<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@cov1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334078@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1536/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Collectibles Today <CollectiblesToday@vm-mail.com> | First ever Kinkade stained glass wall clock | MailCenter <mailcenter333477@vm-rewards.com> | vm-mail.com | jaykayplace.com, rcw1919002l.com | Ad for Kinkade wall clock | | X-Persona: <RCW><br>Return-Path: <mailcenter333477@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l.com<br>Received: (qmail 12473 invoked from network); 21 Dec 2005 05:30:21 -0600<br>Received: from vm-182-68.vm-mail.com (206.82.182.68)<br>by jaykayplace.com with SMTP; 21 Dec 2005 05:30:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-68.vm-mail.com with SMTP; 21 Dec 2005 05:30:06 -0600<br>X-ClientHost: 1061051090641140991190690570490570480480590480460911109<br>X-MailingID: 333477<br>From: Collectibles Today <CollectiblesToday@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333477@vm-rewards.com><br>Subject: First ever Kinkade stained glass wall clock<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Homeowner News <HomeownerNews@vm-mail.com> | Rates on the rise - lock in low payments for 2006 | MailCenter <mailcenter334044@vm-rewards.com> | vm-mail.com | jaykayplace.com, rcw1919002l.com | Ad for mortgage quotes | | X-Persona: <RCW><br>Return-Path: <mailcenter334044@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l.com<br>Received: (qmail 9026 invoked from network); 3 Jan 2006 11:14:05 -0600<br>Received: from vm-182-22.vm-mail.com (206.82.182.22)<br>by jaykayplace.com with SMTP; 3 Jan 2006 11:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-22.vm-mail.com with SMTP; 03 Jan 2006 11:13:52 -0600<br>X-ClientHost: 1061051090641140991190690570490570480480590480460911109<br>X-MailingID: 334044<br>From: Homeowner News <HomeownerNews@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334044@vm-rewards.com><br>Subject: Rates on the rise - lock in low payments for 2006<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l.com> | Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com> | Design-it-yourself ornaments and gifts for everyone on your holiday list | MailCenter <mailcenter333372@vm-rewards.com> | vm-mail.com | jaykayplace.com, rcw1919002l.com | Ad for personalized ornaments | | X-Persona: <RCW><br>Return-Path: <mailcenter333372@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l.com<br>Received: (qmail 14337 invoked from network); 19 Dec 2005 18:44:45 -0600<br>Received: from vm-177-70.vm-mail.com (206.82.177.70)<br>by jaykayplace.com with SMTP; 19 Dec 2005 18:44:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-70.vm-mail.com with SMTP; 19 Dec 2005 18:44:32 -0600<br>X-ClientHost: 1061051090641140991190690570490570480480590480460911109<br>X-MailingID: 333372<br>From: Customized Gifts and Ornaments <CustomizedGifts@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333372@vm-rewards.com><br>Subject: Design-it-yourself ornaments and gifts for everyone on your holiday list<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <ccliu@ccliujay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | omninnovations.com, ccliujay.com | Ad for debt mitigation service | Duplicate | X-Persona: <Ccliu> Return-Path: <mailcenter+336578@vm-mail.com> Delivered-To: 11-ccliu@ccliujay.com Received: (qmail 20802 invoked from network); 29 Jan 2006 22:08:24 -0600 Received: from vm-182-118.vm-mail.com (206.82.182.118) by omninnovations.com with SMTP; 29 Jan 2006 22:08:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-118.vm-mail.com with SMTP; 29 Jan 2006 22:08:11 -0600 X-ClientHost (090110110810950970640901011081050971060971210460991111109 X-MailingID 336578 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <ccliu@ccliujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336578@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Friend <ccliu@ccliujay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM**** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | omninnovations.com, ccliujay.com | Ad for debt mitigation service | Duplicate | X-Persona: <Ccliu> Return-Path: <mailcenter+336578@vm-mail.com> Delivered-To: 11-ccliu@ccliujay.com Received: (qmail 20802 invoked from network); 29 Jan 2006 22:08:24 -0600 Received: from vm-182-118.vm-mail.com (206.82.182.118) by omninnovations.com with SMTP; 29 Jan 2006 22:08:23 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-118.vm-mail.com with SMTP; 29 Jan 2006 22:08:11 -0600 X-ClientHost (090110110810950970640901011081050971060971210460991111109 X-MailingID 336578 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <ccliu@ccliujay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336578@vm-rewards.com> Subject: *****SPAM**** Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Cclia><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 20802 invoked from network); 29 Jan 2006 22:08:24 -0600<br>Received: from vm-182-118 vm-mail.com (206.82.182.118)<br>  by omninnovations.com with SMTP; 29 Jan 2006 22:08:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-118 vm-mail.com with SMTP; 29 Jan 2006 22:08:11 -0600<br>X-ClientHost<br>(09010108109970640901011081059710609712104609111109<br>X-MailingID 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>godotoworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, |
| | Friend <cclia@ccliajay.com <vm-mail.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | omninnovations.com, ccliajay.com | Ad for debt mitigation service | | DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.1 BLANK_LINES_80_90 Message ... Oms body... |
| 1/30/2006 | | | | | | | | | X-Persona: <Cclia><br>Return-Path: <mailcenter+336534@vm-mail.com><br>Delivered-To: 11-cclia@ccliajay.com<br>Received: (qmail 16481 invoked from network); 28 Jan 2006 21:27:36 -0600<br>Received: from vm-177-47 vm-mail.com (206.82.177.47)<br>  by omninnovations.com with SMTP; 28 Jan 2006 21:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-47 vm-mail.com with SMTP; 28 Jan 2006 21:27:21 -0600<br>X-ClientHost<br>(09010108109970640901011081059710609712104609111109<br>X-MailingID 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <cclia@ccliajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>godotoworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, |
| | Friend <cclia@ccliajay.com <vm-mail.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | omninnovations.com, ccliajay.com | Ad for investment training product | Duplicate | HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no version=2.63 |

1539/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter336534@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for investment training product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16481 invoked from network); 28 Jan 2006 21:27:36 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by omninnovations.com with SMTP; 28 Jan 2006 21:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 28 Jan 2006 21:27:21 -0600<br>X-ClientHost:<br>0991011081050971060997110609712104609111109<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=4.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/30/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter336534@vm-rewards.com> | vm-mail.com | omninnovations.com, celiajay.com | Ad for investment training product | | X-Persona: <Celia><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16481 invoked from network); 28 Jan 2006 21:27:36 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by omninnovations.com with SMTP; 28 Jan 2006 21:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 28 Jan 2006 21:27:21 -0600<br>X-ClientHost:<br>0991011081050971060997110609712104609111109<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=4.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

1540/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@ididntotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | omnimovations.com, ididntotendright.com | Ad for debt mitigation service | | X-Persona: <Bernie> Return-Path: <mailcenter336578@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 5313 invoked from network); 29 Jan 2006 21:33:37 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by omnimovations.com with SMTP; 29 Jan 2006 21:33:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 29 Jan 2006 21:33:24 -0600 X-ClientHost 10010510906410511610010510011011116011101000114105103104116046 99111109 X-MailingID: 336578 From: Debt Settlement USA <DebtSettlement USA@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336578@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididntotend right.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | omnimovations.com, ididntotendright.com | Ad for debt mitigation service | Duplicate | X-Persona: <Bernie> Return-Path: <mailcenter336578@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 5313 invoked from network); 29 Jan 2006 21:33:37 -0600 Received: from vm-181-82.vm-mail.com (206.82.181.82) by omnimovations.com with SMTP; 29 Jan 2006 21:33:36 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-82.vm-mail.com with SMTP; 29 Jan 2006 21:33:24 -0600 X-ClientHost 10010510906410511610010510011011116011101000114105103104116046 99111109 X-MailingID: 336578 From: Debt Settlement USA <DebtSettlement USA@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336578@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididntotend right.com> | Discount Homes <DiscountHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+336402@vm-rewards.com> | vm-mail.com | omnimovations.com, ididntotendright.com | Ad for home locating service | | X-Persona: <Bernie> Return-Path: <mailcenter336402@vm-mail.com> Delivered-To: 1-jim@ididntotendright.com Received: (qmail 17539 invoked from network); 27 Jan 2006 11:18:18 -0600 Received: from vm-180-174.vm-mail.com (206.82.180.174) by omnimovations.com with SMTP; 27 Jan 2006 11:18:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-174.vm-mail.com with SMTP; 27 Jan 2006 11:18:15 -0600 X-ClientHost 10010510906410511610010510011011116011101000114105103104116046 99111109 X-MailingID: 336402 From: Discount Homes <DiscountHomes@vm-mail.com> To: Friend <jim@ididntotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336402@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@idahotennight.com> | Discount Homes <DiscountHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+336402@vm-rewards.com> | vm-mail.com | omninovations.com, ididahotendright.com | Ad for home locating service | | X-Persona: <Bernie> Return-Path: <mailcenter336402@vm-mail.com> Delivered-To: 1-jim@idldotendright.com Received: (qmail 17359 invoked from network); 27 Jan 2006 11:18:18 -0600 Received: from vm-180.174 vm-mail.com (206.82.180.174) by omninovations.com with SMTP; 27 Jan 2006 11:18:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180.174 vm-mail.com with SMTP; 27 Jan 2006 11:18:15 -0600 X-ClientHost: 1061051090641051610010510010011011116011110100101141051031041160460 901111109 X-MailingID: 336402 From: Discount Homes <DiscountHomes@vm-mail.com> To: Friend <jim@idahotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336402@vm-rewards.com> Subject: Cheap homes in your area! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+335974@vm-rewards.com> | vm-mail.com | omninovations.com, jaycelia.com | Ad for dating service | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter335974@vm-mail.com> Delivered-To: 1Jay@jaycelia.com Received: (qmail 30979 invoked from network); 23 Jan 2006 11:21:28 -0600 Received: from vm-181-164 vm-mail.com (206.82.181.164) by omninovations.com with SMTP; 23 Jan 2006 11:21:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-164 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600 X-ClientHost: 1060971210641060971211090110110810509070460991111109 X-MailingID: 335974 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335974@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.5 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+335974@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+335974@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30979 invoked from network); 23 Jan 2006 11:21:28 -0600<br>Received: from vm-181-164 vm-mail.com (206.82.181.164)<br>  by omnimovations.com with SMTP; 23 Jan 2006 11:21:28 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-181-164 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600<br>X-ClientHost: 1060971210640607121090101108105970346090111109<br>X-MailingID: 335974<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335974@vm-rewards.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordomotek.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has an X-Mailing/Disposable... |
| 1/30/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omnimovations.com, jaycelia.com | Credit Card Ad. | | Return-Path: <mailcenter+336096@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17440 invoked from network); 24 Jan 2006 09:18:15 -0600<br>Received: from vm-180-242 vm-mail.com (206.82.180.242)<br>  by omnimovations.com with SMTP; 24 Jan 2006 09:18:12 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-180-242 vm-mail.com with SMTP; 24 Jan 2006 09:18:00 -0600<br>X-ClientHost: 1060971210640607121090101108105970346090111109<br>X-MailingID: 336096<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336096@vm-rewards.com><br>Subject: Take the next step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordomotek.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M<br>ESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H<br>TML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Credit Card Ad. | Duplicate | Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17440 invoked from network); 24 Jan 2006 09:18:15 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by omninnovations.com with SMTP; 24 Jan 2006 09:18:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 24 Jan 2006 09:18:00 -0600 X-ClientHost 10609712106410609712109910118010509704609911109 X-MailgID 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| | | | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 17440 invoked from network); 24 Jan 2006 09:18:15 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by omninnovations.com with SMTP; 24 Jan 2006 09:18:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 24 Jan 2006 09:18:00 -0600 X-ClientHost 10609712106410609712109910118010509704609911109 X-MailgID 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonweb.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 1/30/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | Credit Card Ad. | Duplicate | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycela.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycela.com | Credit Card Ad. | Duplicate | Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 17440 invoked from network); 24 Jan 2006 09:18:15 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by omninnovations.com with SMTP; 24 Jan 2006 09:18:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 24 Jan 2006 09:18:00 -0600 X-ClientHost: 1060972110641060972110910108010597046099111109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: omni@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 1/30/2006 | Jay <jay@jaycela.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycela.com | Credit Card Ad. | Duplicate | Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: (qmail 17440 invoked from network); 24 Jan 2006 09:18:15 -0600 Received: from vm-180-242.vm-mail.com (206.82.180.242) by omninnovations.com with SMTP; 24 Jan 2006 09:18:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242.vm-mail.com with SMTP; 24 Jan 2006 09:18:00 -0600 X-ClientHost: 1060972110641060972110910108010597046099111109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycela.com> Errors-To: omni@vm-mail.com Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_H TML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycela.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycela.com | Credit Card Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336096@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: from vm-180-242 vm-mail.com (206.82.180.242) by omninnovations.com with SMTP: 24 Jan 2006 09:18:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-242 vm-mail.com with SMTP: 24 Jan 2006 09:18:00 -0600 X-ClientHost: 1060971210640106097121099101108105097034609911109 X-MailingID: 336096 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycela.com> Reply-To: MailCenter <mailcenter+336096@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: Take the next step Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycela.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+335974@vm-rewards.com> |  | omninnovations.com, jaycela.com | On-line dating ad. | "Forward from SPAM filter." | X-Persona: <Jay> Return-Path: <mailcenter335974@vm-mail.com> Delivered-To: 10-jay@jaycela.com Received: from vm-181-164 vm-mail.com (206.82.181.164) by omninnovations.com with SMTP: 23 Jan 2006 11:21:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-164 vm-mail.com with SMTP: 23 Jan 2006 11:21:14 -0600 X-ClientHost: 1060971210640106097121099101108105097034609911109 X-MailingID: 335974 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycela.com> Reply-To: MailCenter <mailcenter+335974@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter=335974@s m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | On-line dating ad | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335974@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30979 invoked from network); 23 Jan 2006 11:21:28 -0600 Received: from vm-181-164 vm-mail.com (206.82.181.164) by omninnovations.com with SMTP; 23 Jan 2006 11:21:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-164 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600 X-ClientHost 10609712106410609712109910110810509703460991111109 X-MailngID 335974 From Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335974@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.8 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter=335974@s m-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | On-line dating ad | Duplicate, forward from spam filter. | X-Persona: <Jay> Return-Path: <mailcenter335974@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 30979 invoked from network); 23 Jan 2006 11:21:28 -0600 Received: from vm-181-164 vm-mail.com (206.82.181.164) by omninnovations.com with SMTP; 23 Jan 2006 11:21:28 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-164 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600 X-ClientHost 10609712106410609712109910110810509703460991111109 X-MailngID 335974 From Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335974@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 X-Spam-Report: * 1.8 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jpri@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+335974@vm-rewards.com> | vm-mail.com | omninnovations.com, jaycelia.com | On-line dating ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335974@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30979 invoked from network); 23 Jan 2006 11:21:28 -0600<br>Received: from vm-181-164 vm-mail.com [206.82.181.164)<br>  by omninnovations.com with SMTP; 23 Jan 2006 11:21:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-164 vm-mail.com with SMTP; 23 Jan 2006 11:21:14 -0600<br>X-ClientHost: 10609712106097121109910110810509970460991111109<br>X-MailingID 335974<br>From Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jay <jpri@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335974@vm-rewards.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>  autolearn=no version=2.63 |
| 1/30/2006 | Friend <jpri@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | omninnovations.com, jaykaysplace.com | Ad for life insurance service | Duplicate | X-Persona: <Jen><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 12-jen@jaykaysplace.com<br>Received: (qmail 1233 invoked from network); 29 Jan 2006 17:42:10 -0600<br>Received: from vm-180-162 vm-mail.com [206.82.180.162)<br>  by omninnovations.com with SMTP; 29 Jan 2006 17:42:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-162 vm-mail.com with SMTP; 29 Jan 2006 17:41:57 -0600<br>X-ClientHost: 10611110641060972110709712115112108097099910104609911109<br>X-MailingID 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jen@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336572@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL<br>  autolearn=no version=2.63<br>X-SolanoExt.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jpit@jayskaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM**** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com, jayskaysplace.com | omninnovations.com, jayskaysplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <hw> / Return-Path: <mailcenter+336572@vm-mail.com> / Delivered-To: 12-jim@jayskaysplace.com / Received: (qmail 3233 invoked from network); 29 Jan 2006 17:42:10 -0600 / Received: from vm-180-162.vm-mail.com (206.82.180.162) / by omninnovations.com with SMTP; 29 Jan 2006 17:42:10 -0600 / Received: from vm-mail.com (192.168.120) / by vm-180-162.vm-mail.com with SMTP; 29 Jan 2006 17:41:57 -0600 / X-ClientHost 100111110064106097211070971211151210809709910104609911109 / X-MailngID 336572 / X-MailngID 336572 / From: AmeriSavings <AmeriSavings@vm-mail.com> / To: Friend <jpit@jayskaysplace.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+336572@vm-rewards.com> / Subject: *****SPAM***** Save on term life from AIG / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / X-Spam-Flag: YES / X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomwords.com / X-Spam-Level: ****** / X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_90, / DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, / HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 / X-Spam-Report: |
| 1/30/2006 | Friend <jimi@crew19190020.com> | Dollar Shop <DollarShop@vm-mail.com> | Own your own dollar store | MailCenter <mailcenter+333871@vm-rewards.com> | vm-mail.com | omninnovations.com, rcw19190020.com | Ad for Dollar Store franchises | | X-Persona: <RCW> / Return-Path: <mailcenter+333871@vm-mail.com> / Delivered-To: 5-jim@crew19190020.com / Received: (qmail 2e502 invoked from network); 30 Dec 2005 10:13:32 -0600 / Received: from vm-180-169.vm-mail.com (206.82.180.169) / by omninnovations.com with SMTP; 30 Dec 2005 10:13:32 -0600 / Received: from vm-mail.com (192.168.120) / by vm-180-169.vm-mail.com with SMTP; 30 Dec 2005 10:13:30 -0600 / X-ClientHost 1061050906411409911904095704905704804805904804609911109 / X-MailngID 333871 / From: Dollar Shop <DollarShop@vm-mail.com> / To: Friend <jimi@crew19190020.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333871@vm-rewards.com> / Subject: Own your own dollar store / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@crew19190020.com> | Make Your Money Grow <MakeYourMoneyGrow@vm-mail.com> | Money doesn't grow on trees | MailCenter <mailcenter+333887@vm-rewards.com> | vm-mail.com | omninnovations.com, rcw19190020.com | Ad for ebay money making system | | X-Persona: <RCW> / Return-Path: <mailcenter+333887@vm-mail.com> / Delivered-To: 5-jim@crew19190020.com / Received: (qmail 1058 invoked from network); 30 Dec 2005 11:44:20 -0600 / Received: from vm-181-28.vm-mail.com (206.82.181.28) / by omninnovations.com with SMTP; 30 Dec 2005 11:44:20 -0600 / Received: from vm-mail.com (192.168.120) / by vm-181-28.vm-mail.com with SMTP; 30 Dec 2005 11:44:05 -0600 / X-ClientHost 1061050906411409911904095704905704804805904804609911109 / X-MailngID 333887 / From: Make Your Money Grow <MakeYourMoneyGrow@vm-mail.com> / To: Friend <jimi@crew19190020.com> / Errors-To: errors@vm-mail.com / Reply-To: MailCenter <mailcenter+333887@vm-rewards.com> / Subject: Money doesn't grow on trees / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | Auction Freeway <AuctionFreeway@vm-mail.com> | 3Gs in the next 30 days | MailCenter <mailcenter+334117@vm-rewards.com> | vm-mail.com | omninnovations.com, rcw1919002i.com | Ad for money-making system | | X-Persona: <RCW><br>Return-Path: <mailcenter334117@vm-mail.com><br>Delivered-To: 8/jimi@rcw1919002i.com<br>Received: (qmail 4067 invoked from network); 4 Jan 2006 11:32:16 -0600<br>Received: from vm-180-80 vm-mail.com (206.82.180.80)<br>  by omninnovations.com with SMTP; 4 Jan 2006 11:32:15 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-180-80 vm-mail.com with SMTP; 04 Jan 2006 11:32:01 -0600<br>X-ClientHost 1061051069041140991190490570490570480480590480460911109<br>X-MailingID 334117<br>From: Auction Freeway <AuctionFreeway@vm-mail.com><br>To: Friend <jimi@rcw1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334117@vm-rewards.com><br>Subject: 3Gs in the next 30 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | Matchup <Matchup@vm-mail.com> | Meet your match in your area | MailCenter <mailcenter+333719@vm-rewards.com> | vm-mail.com | omninnovations.com, rcw1919002i.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter333719@vm-mail.com><br>Delivered-To: 8/jimi@rcw1919002i.com<br>Received: (qmail 16608 invoked from network); 28 Dec 2005 03:51:52 -0600<br>Received: from vm-177-52 vm-mail.com (206.82.177.52)<br>  by omninnovations.com with SMTP; 28 Dec 2005 03:51:52 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-177-52 vm-mail.com with SMTP; 28 Dec 2005 03:51:39 -0600<br>X-ClientHost 1061051069041140991190490570490570480480590480460911109<br>X-MailingID 333719<br>From: Matchup <Matchup@vm-mail.com><br>To: Friend <jimi@rcw1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333719@vm-rewards.com><br>Subject: Meet your match in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002 0.com> | Inkjet Super Savings <InkjetSuperSavings@vm-mail.com> | Inkjets starting under 2 dollars | MailCenter <mailcenter+334131@vm-rewards.com> | vm-mail.com | omninnovations.com, rcw1919002i.com | Ad for printer ink cartridges | | X-Persona: <RCW><br>Return-Path: <mailcenter334131@vm-mail.com><br>Delivered-To: 8/jimi@rcw1919002i.com<br>Received: (qmail 3044 invoked from network); 4 Jan 2006 19:15:20 -0600<br>Received: from vm-181-218 vm-mail.com (206.82.181.218)<br>  by omninnovations.com with SMTP; 4 Jan 2006 19:15:20 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>  by vm-181-218 vm-mail.com with SMTP; 04 Jan 2006 19:15:09 -0600<br>X-ClientHost 1061051069041140991190490570490570480480590480460911109<br>X-MailingID 334131<br>From: Inkjet Super Savings <InkjetSuperSavings@vm-mail.com><br>To: Friend <jimi@rcw1919002i.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334131@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1550/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002001.com> | holiday Offers <HolidayOffers@vm-mail.com> | Buy stocks online and get a holiday bonus | MailCenter <mailcenter333808@vm-rewards.com> | vm-mail.com | omninovations.com, rcw1919002001.com | Ad for stock trading company | | X-Persona: <RCW><br>Return-Path: <mailcenter333808@vm-mail.com><br>Delivered-To: $-jim@rcw1919002001.com<br>Received: (qmail 8837 invoked from network); 29 Dec 2005 15:20:03 -0600<br>Received: from vm-182-10.vm-mail.com (206.82.182.10)<br>  by omninovations.com with SMTP; 29 Dec 2005 15:20:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-10.vm-mail.com with SMTP; 29 Dec 2005 15:19:49 -0600<br>X-ClientHost 10610510064114099119049057049057049034850049804846099111109<br>X-MailingID 333808<br>From: Holiday Offers <HolidayOffers@vm-mail.com><br>To: Friend <jim@rcw1919002001.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333808@vm-rewards.com><br>Subject: Buy stocks online and get a holiday bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002001.com> | | Become a travel agent in just one week | MailCenter <mailcenter334258@vm-rewards.com> | vm-mail.com | omninovations.com, rcw1919002001.com | Ad for travel agent training service | | X-Persona: <RCW><br>Return-Path: <mailcenter334258@vm-mail.com><br>Delivered-To: $-jim@rcw1919002001.com<br>Received: (qmail 24417 invoked from network); 6 Jan 2006 11:46:11 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>  by omninovations.com with SMTP; 6 Jan 2006 11:46:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-111.vm-mail.com with SMTP; 06 Jan 2006 11:45:3 -0600<br>X-ClientHost 10610510064114099119049057049057049034850049804846099111109<br>X-MailingID 334258<br>From: GTI <GTI@vm-mail.com><br>To: Friend <jim@rcw1919002001.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334258@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002001.com> | Bed N Bath Leader <BedNBathLeader@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter333784@vm-rewards.com> | | rcw1919002001.com | Ad for bed and bath products | | X-Persona: <RCW><br>Return-Path: <mailcenter333784@vm-mail.com><br>Delivered-To: $-jim@rcw1919002001.com<br>Received: (qmail 32224 invoked from network); 29 Dec 2005 07:26:07 - 0600<br>Received: from vm-180-114.vm-mail.com (206.82.180.114)<br>  by rcw1919002001.com with SMTP; 29 Dec 2005 07:26:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-114.vm-mail.com with SMTP; 29 Dec 2005 07:25:55 -0600<br>X-ClientHost 10610510064114099119049057049057049034850049804846099111109<br>X-MailingID 333784<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw1919002001.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333784@vm-rewards.com><br>Subject: Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

155113288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | PC Health Check <PCHealthCheck@vm-mail.com> | Don't wait - check your PC's health in 2 minutes | MailCenter <mailcenter=334203@vm-rewards.com> | vm-mail.com | rcw1919002 0.com | Ad for computer virus software | | X-Persona: <RCW><br>Return-Path: <mailcenter334203@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 21091 invoked from network); 6 Jan 2006 00:04:38 -0600<br>Received: from vm-182-127 vm-mail.com (206.82.182.127)<br>by rcw1919002 0.com with SMTP; 6 Jan 2006 00:04:32 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-182-127 vm-mail.com with SMTP; 06 Jan 2006 00:04:18 -0600<br>X-ClientHost: 1061051090641140991190409570490570480480560948046099111109<br>X-MailjnID: 334203<br>From: PC Health Check <PCHealthCheck@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=334203@vm-rewards.com><br>Subject: Don't wait - check your PC's health in 2 minutes<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter=333399@vm-rewards.com> | vm-mail.com | rcw1919002 0.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter333399@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 14369 invoked from network); 20 Dec 2005 06:28:22 -0600<br>Received: from vm-181-187 vm-mail.com (206.82.181.187)<br>by rcw1919002 0.com with SMTP; 20 Dec 2005 06:28:18 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-181-187 vm-mail.com with SMTP; 20 Dec 2005 06:28:05 -0600<br>X-ClientHost: 1061051090641140991190409570490570480480560948046099111109<br>X-MailjnID: 333399<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333399@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | National Gardening Club <NationalGardening@vm-mail.com> | Gardening how-to magazine - complimentary issue | MailCenter <mailcenter=333654@vm-rewards.com> | vm-mail.com | rcw1919002 0.com | Ad for Gardening How-To magazine | | X-Persona: <RCW><br>Return-Path: <mailcenter333654@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 11046 invoked from network); 25 Dec 2005 14:27:56 -0600<br>Received: from vm-182-11 vm-mail.com (206.82.182.11)<br>by rcw1919002 0.com with SMTP; 25 Dec 2005 14:27:56 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-182-11 vm-mail.com with SMTP; 25 Dec 2005 14:27:44 -0600<br>X-ClientHost: 1061051090641140991190409570490570480480560948046099111109<br>X-MailjnID: 333654<br>From: National Gardening Club <NationalGardening@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333654@vm-rewards.com><br>Subject: Gardening how-to magazine - complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 vm-mail.com> | Kitchen Renovation Experts <jim@rcw1919002 <KitchenRenovation@vm-mail.com> | Boost your home's value with kitchen cabinet refacing | MailCenter <mailcenter+333632@vm-rewards.com> | vm-mail.com | rcw1919002l.com | Ad for kitchen remodeling service | | X-Persona: <RCW> Return-Path: <mailcenter333632@vm-mail.com> Delivered-To: $-jim@rcw1919002l0.com Received: (qmail 2980 invoked from network); 23 Dec 2005 18:30:53 -0600 Received: from vm-177-126 vm-mail.com (206.82.177.126) by rcw1919002l0.com with SMTP; 23 Dec 2005 18:30:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm.177-126 vm-mail.com with SMTP; 23 Dec 2005 18:30:41 -0600 X-ClientHost: 10610510906411409911904905704905704804805904804609911109 X-MailingID: 333632 From: Kitchen Renovation Experts <KitchenRenovation@vm-mail.com> To: Friend <jim@rcw1919002l.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333632@vm-rewards.com> Subject: Boost your home's value with kitchen cabinet refacing Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 vm-mail.com> | PayDayAdvance <PayDayAdvance@vm-mail.com> | Get a payday loan instantly | MailCenter <mailcenter+333586@vm-rewards.com> | vm-mail.com | rcw1919002l.com | Ad for payday loans | | X-Persona: <RCW> Return-Path: <mailcenter333586@vm-mail.com> Delivered-To: $-jim@rcw1919002l0.com Received: (qmail 14146 invoked from network); 22 Dec 2005 19:15:40 -0600 Received: from vm-182-15 vm-mail.com (206.82.182.15) by rcw1919002l0.com with SMTP; 22 Dec 2005 19:15:39 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-15 vm-mail.com with SMTP; 22 Dec 2005 19:15:26 -0600 X-ClientHost: 10610510906411409911904905704905704804805904804609911109 X-MailingID: 333586 From: PayDayAdvance <PayDayAdvance@vm-mail.com> To: Friend <jim@rcw1919002l.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333586@vm-rewards.com> Subject: Get a payday loan instantly Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <celia@celiajay.co <AutoInsuranceQuote@vm-mo> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | rcw1919002l.com, celiajay.com | Ad for auto insurance service | Duplicate | X-Persona: <Celia> Return-Path: <mailcenter336584@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 17158 invoked from network); 30 Jan 2006 00:05:27 -0600 Received: from vm-182-138 vm-mail.com (206.82.182.138) by rcw1919002l0.com with SMTP; 30 Jan 2006 00:05:26 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-138 vm-mail.com with SMTP; 30 Jan 2006 00:05:14 -0600 X-ClientHost: 09910110810509970640990101108105097106097210406099111109 X-MailingID: 336584 From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336584@vm-rewards.com> Subject: *****SPAM***** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

1553/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17158 invoked from network); 30 Jan 2006 00:05:27 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>by rcw191900201com with SMTP; 30 Jan 2006 00:05:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-138 vm-mail.com with SMTP; 30 Jan 2006 00:05:14 -0600<br>X-ClientHost<br>099101108109097064099101108105097106097712104609911109<br>X-MailngID 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotwls.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| | Friend <celia@celiajay.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | rcw191900201com, celiajay.com | Ad for auto insurance service | Duplicate | |
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17158 invoked from network); 30 Jan 2006 00:05:27 -0600<br>Received: from vm-182-138 vm-mail.com (206.82.182.138)<br>by rcw191900201com with SMTP; 30 Jan 2006 00:05:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-138 vm-mail.com with SMTP; 30 Jan 2006 00:05:14 -0600<br>X-ClientHost<br>099101108109097064099101108105097106097712104609911109<br>X-MailngID 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomotwls.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| | Friend <celia@celiajay.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | rcw191900201com, celiajay.com | Ad for auto insurance service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16577 invoked from network); 27 Jan 2006 10:01:20 -0600 Received: from vm-182-159 vm-mail.com (206.82.182.159) by rcw19190020.com with SMTP; 27 Jan 2006 10:01:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-159 vm-mail.com with SMTP; 27 Jan 2006 10:01:19 -0600 X-ClientHost (09010108109970660910110810509710609712104609911109 X-MailngID 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com> Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, gotdomomeds.com DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY andobmmwa.verion2.61 |
| | Friend <celia@celiajay.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | rcw19190020.com, celiajay.com | rcw19190020.com, celiajay.com | Ad for dating service | | |
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 11-celia@celiajay.com Received: (qmail 16577 invoked from network); 27 Jan 2006 10:01:20 -0600 Received: from vm-182-159 vm-mail.com (206.82.182.159) by rcw19190020.com with SMTP; 27 Jan 2006 10:01:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-159 vm-mail.com with SMTP; 27 Jan 2006 10:01:19 -0600 X-ClientHost (09010108109970660910110810509710609712104609911109 X-MailngID 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Friend <celia@celiajay.com> Errors-To: errors@vm-mail.com> Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, gotdomomeds.com DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY andobmmwa.verion2.61 |
| | Friend <celia@celiajay.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | rcw19190020.com, celiajay.com | | Ad for dating service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16577 invoked from network); 27 Jan 2006 10:01:20 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>by rcvr1919002d.com with SMTP; 27 Jan 2006 10:01:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail.com with SMTP; 27 Jan 2006 10:01:19 -0600<br>X-ClientHost (0991018010697064099101108105971060971210846099111109<br>X-MailingID 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+336394@vm-rewards.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>unknownsenderver2.63 |
| | Friend <celia@celiajay.co m> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+336394@v m-rewards.com> | rcvr1919002d.com, celiajay.com | | Ad for dating service | | |
| 1/30/2006 | | | | | | | | | X-Persona: <Celia><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22243 invoked from network); 27 Jan 2006 19:28:18 -0600<br>Received: from vm-181-211 vm-mail.com (206.82.181.211)<br>by rcvr1919002d.com with SMTP; 27 Jan 2006 19:28:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-211 vm-mail.com with SMTP; 27 Jan 2006 19:28:05 -0600<br>X-ClientHost (0991018010697064099101108105971060971210846099111109<br>X-MailingID 336418<br>From: Bingo Palace Paradise<Bingo Palace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>unknownsenderver2.63 |
| | Friend <celia@celiajay.co m> | Bingo Palace Paradise<Bingo Palace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@v m-rewards.com> | rcvr1919002d.com, celiajay.com | | Ad for free online bingo | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <ceia@celiajoy.com> <ce@celiajoy.com> | Bingo Palace <Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+33641&@vm-rewards.com> m-rewards.com> | vm-mail.com | rcw191900201com, celiajoy.com | Ad for free online bingo | | X-Persona: <Celia> Return-Path: <mailcenter+33641&@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 22243 invoked from network); 27 Jan 2006 19:28:18 -0600 Received: from vm-181-211 vm-mail.com (206.82.181.211) by rcw191900201com with SMTP; 27 Jan 2006 19:28:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-211 vm-mail.com with SMTP; 27 Jan 2006 19:28:05 -0600 X-ClientHost 099101108109709609101108105097106097121046097111109 X-MailingID: 336418 From: Bingo Palace Paradise<BingoPalace@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33641&@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomedk.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Friend <celia@celiajoy.com> <ce@celiajoy.com> | Bingo Palace <Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+33641&@vm-rewards.com> m-rewards.com> | vm-mail.com | rcw191900201com, celiajoy.com | Ad for free online bingo | | X-Persona: <Celia> Return-Path: <mailcenter+33641&@vm-mail.com> Delivered-To: 11-celia@celiajoy.com Received: (qmail 22243 invoked from network); 27 Jan 2006 19:28:18 -0600 Received: from vm-181-211 vm-mail.com (206.82.181.211) by rcw191900201com with SMTP; 27 Jan 2006 19:28:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-211 vm-mail.com with SMTP; 27 Jan 2006 19:28:05 -0600 X-ClientHost 099101108109709609101108105097106097121046097111109 X-MailingID: 336418 From: Bingo Palace Paradise<BingoPalace@vm-mail.com> To: Friend <celia@celiajoy.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+33641&@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonomedk.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

1557/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@iddidotendright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-mail.com> <vm-rewards.com> | vm-mail.com | rcw19190020.com, iididotendright.com | Ad for coupon book product & Dining Certificate | | X-Persona: <Bonnie> Return-Path: <mailcenter336388@vm-mail.com> Delivered-To: 1-jim@iddidotendright.com Received: (qmail 16960 invoked from network); 27 Jan 2006 03:21:49 -0600 Received: from vm-182-160 vm-mail.com (206.82.182.160) by rcw19190020.com with SMTP; 27 Jan 2006 03:21:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-160.vm-mail.com with SMTP; 27 Jan 2006 03:21:46 -0600 X-ClientHost: 1061051090641051161000105100110111116011101000114105103104116460 99111109 X-MailrqID: 336388 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Friend <jim@iddidotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336388@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@iddidotendright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-mail.com> <vm-rewards.com> | vm-mail.com | rcw19190020.com, iididotendright.com | Ad for coupon book product & Dining Certificate | | X-Persona: <Bonnie> Return-Path: <mailcenter336388@vm-mail.com> Delivered-To: 1-jim@iddidotendright.com Received: (qmail 16960 invoked from network); 27 Jan 2006 03:21:49 -0600 Received: from vm-182-160 vm-mail.com (206.82.182.160) by rcw19190020.com with SMTP; 27 Jan 2006 03:21:48 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-160.vm-mail.com with SMTP; 27 Jan 2006 03:21:46 -0600 X-ClientHost: 1061051090641051161000105100110111116011101000114105103104116460 99111109 X-MailrqID: 336388 From: National Coupon Book <NatlCouponBook@vm-mail.com> To: Friend <jim@iddidotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336388@vm-rewards.com> Subject: Get a copy of the 2006 Entertainment Book Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@iddidotendright.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | True love starts with true compatibility | MailCenter <mailcenter+336394@vm-mail.com> <vm-rewards.com> | vm-mail.com | rcw19190020.com, iididotendright.com | Ad for dating service | | X-Persona: <Bonnie> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 1-jim@iddidotendright.com Received: (qmail 2533 invoked from network); 27 Jan 2006 09:30:10 -0600 Received: from vm-180-32 vm-mail.com (206.82.180.32) by rcw19190020.com with SMTP; 27 Jan 2006 09:30:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-32.vm-mail.com with SMTP; 27 Jan 2006 09:30:05 -0600 X-ClientHost: 1061051090641051161000105100110111116011101000114105103104116460 99111109 X-MailrqID: 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Friend <jim@iddidotendright.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1558/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@ididdotendright.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | True love starts with true compatibility | MailCenter <mailcenter+336332@vm-mrewards.com> | vm-mail.com | rcw19190020.com, ididsbotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com<br>Received: (qmail 2533 invoked from network); 27 Jan 2006 09:30:10 -0600<br>Received: from vm-180-32.vm-mail.com (206.82.180.32)<br>by rcw19190020.com with SMTP; 27 Jan 2006 09:30:09 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>by vm-180-32.vm-mail.com with SMTP; 27 Jan 2006 09:30:05 -0600<br>X-ClientHost: 1061051090641051610010510011011110100114105103104116046060<br>9911109<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336394@vm-rewards.com><br>Subject: True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididsotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-mrewards.com> | vm-mail.com | rcw19190020.com, ididsbotendright.com | [unknown, content removed] | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com<br>Received: (qmail 3716 invoked from network); 26 Jan 2006 15:21:26 -0600<br>Received: from vm-181-158.vm-mail.com (206.82.181.158)<br>by rcw19190020.com with SMTP; 26 Jan 2006 15:21:26 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>by vm-181-158.vm-mail.com with SMTP; 26 Jan 2006 15:21:23 -0600<br>X-ClientHost: 1061051090641051610010510011011110100114105103104116046060<br>9911109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@ididsotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-mrewards.com> | vm-mail.com | rcw19190020.com, ididsbotendright.com | [unknown, content removed] | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 1-jim@ididsotendright.com<br>Received: (qmail 3716 invoked from network); 26 Jan 2006 15:21:26 -0600<br>Received: from vm-181-158.vm-mail.com (206.82.181.158)<br>by rcw19190020.com with SMTP; 26 Jan 2006 15:21:26 -0600<br>Received: from vm-mail.com (192.168.2.30)<br>by vm-181-158.vm-mail.com with SMTP; 26 Jan 2006 15:21:23 -0600<br>X-ClientHost: 1061051090641051610010510011011110100114105103104116046060<br>9911109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@ididsotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | | rcw1919002O.com, jaycelia.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from sw-177-36.vm-mail.com (206.82.177.36)<br>by rcw1919002O.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 1060972104106097121091011081050970460911109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>L_IMAGE_ONLY_02,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>MAIL_ID_PRESENT<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | | rcw1919002O.com, jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from sw-177-36.vm-mail.com (206.82.177.36)<br>by rcw1919002O.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 1060972104106097121091011081050970460911109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>L_IMAGE_ONLY_02,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>MAIL_ID_PRESENT<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

1560/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM**** Play all your favorite Casino games just for fun | MailCenter <mailcenter>336312@vm-rewards.com> | vm-mail.com | rcw1919002b.com, jaycelia.com | [unknown, content removed] | Images missing. "Forward from SPAM filter." Possible Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>by rcw1919002b.com with SMTP; 26 Jan 2006 15:22:35 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-203 vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600<br>X-ClientHost: 106097121069071210990101088105097046099111109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336312@vm-rewards.com><br>Subject: *****SPAM**** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>govdowords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM**** Play all your favorite Casino games just for fun | MailCenter <mailcenter>336312@vm-rewards.com> | vm-mail.com | rcw1919002b.com, jaycelia.com | [unknown, content removed] | Images missing. "Forward from SPAM filter." Possible Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>by rcw1919002b.com with SMTP; 26 Jan 2006 15:22:35 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-203 vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600<br>X-ClientHost: 106097121069071210990101088105097046099111109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter>336312@vm-rewards.com><br>Subject: *****SPAM**** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>govdowords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jaycelia.com | [unknown, content removed] | Images missing "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-203 vm-mail.com (206.82.181.203)<br>  by rcw1919002t.com with SMTP; 26 Jan 2006 15:22:35 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-181-203 vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goldenwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>  HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br> * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i... |
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | vm-mail.com | rcw1919002t.com, jaycelia.com | Life insurance ad | Duplicate, forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from vm-177-36 vm-mail.com (206.82.177.36)<br>  by rcw1919002t.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.120)<br>  by vm-177-36 vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>goldenwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | vm-mail.com | rcw1919002i1.com, jaycelia.com | Life insurance ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by rcw1919002i0.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 10609712106410609712109910110810509070460991111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONT_COLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | vm-mail.com | rcw1919002i1.com, jaycelia.com | Life insurance ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by rcw1919002i0.com with SMTP; 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 10609712106410609712109910110810509070460991111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonwork.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONT_COLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | vm-mail.com | rcw1919002t0.com, jaycelia.com | Life insurance ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31713 invoked from network); 23 Jan 2006 09:11:08 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by rcw1919002t0.com with SMTP: 23 Jan 2006 09:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 23 Jan 2006 09:10:54 -0600<br>X-ClientHost: 106097121069071210970101088105907046099111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vm-rewards.com> | vm-mail.com | rcw1919002t0.com, jaycelia.com | On-line casino ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600<br>Received: from vm-182-195.vm-mail.com (206.82.182.195)<br>by rcw1919002t0.com with SMTP: 26 Jan 2006 12:12:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-195.vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600<br>X-ClientHost: 106097121069071210970101088105907046099111109<br>X-MailingID: 336304<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336304@vm-rewards.com><br>Subject: *****SPAM***** Get your lifetime winner's pass<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

Log for archive virtumundo-omni.mbx ("VO1")

1564/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vn-rewards.com> | vm-mail.com | rcvl919002i0.com, jaycelia.com | On-line casino ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336304@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600<br>Received: from vm-182-195 vm-mail.com 206.82.182.195)<br>by rcvl919002i0.com with SMTP: 26 Jan 2006 12:12:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-195 vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 336304<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336304@vn-rewards.com><br>Subject: *****SPAM***** Get your lifetime winner's pass<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vn-rewards.com> | vm-mail.com | rcvl919002i0.com, jaycelia.com | On-line casino ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336304@vn-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600<br>Received: from vm-182-195 vm-mail.com 206.82.182.195)<br>by rcvl919002i0.com with SMTP: 26 Jan 2006 12:12:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-195 vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600<br>X-ClientHost: 10609712106410609712109910110810509970460991111109<br>X-MailingID: 336304<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336304@vn-rewards.com><br>Subject: *****SPAM***** Get your lifetime winner's pass<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | rcw1919002@com, jaycelia.com | Satellite Dish Network Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600 Received: from vm-177-50.vm-mail.com (206.82.177.50) by rcw1919002@com with SMTP; 26 Jan 2006 09:23:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50.vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600 X-ClientHost: 1060971210609712109910110810509704609911109 X-MailingID: 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | rcw1919002@com, jaycelia.com | Satellite Dish Network Ad. | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600 Received: from vm-177-50.vm-mail.com (206.82.177.50) by rcw1919002@com with SMTP; 26 Jan 2006 09:23:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50.vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600 X-ClientHost: 1060971210609712109910110810509704609911109 X-MailingID: 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodomwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Joy <jpy@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | rcw19190020.om, jaycelia.com | Satellite Dish Network Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by rcw19190020.om with SMTP; 26 Jan 2006 09:23:17 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-50.vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomoworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto\learn=no<br>version=2.63 |
| 1/30/2006 | Joy <jpy@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Credit Card Offer | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336592@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7106 invoked from network); 30 Jan 2006 08:50:31 -0600<br>Received: from vm-182-120.vm-mail.com (206.82.182.120)<br>by anthonycentral.com with SMTP; 30 Jan 2006 08:50:31 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-182-120.vm-mail.com with SMTP; 30 Jan 2006 08:50:16 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336592<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336592@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomoworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT auto\learn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com > | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Credit Card Offer | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter+336592@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7106 invoked from network); 30 Jan 2006 08:50:31 -0600 Received: from vm-182-120.vm-mail.com (206.82.182.120) by anthonycentral.com with SMTP; 30 Jan 2006 08:50:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-120.vm-mail.com with SMTP; 30 Jan 2006 08:50:16 -0600 X-ClientHost: 1060971210609712109910110810509703460991111109 X-MailingID 336592 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336592@vm-rewards.com> Subject: No tricks, no surprises Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedenworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com > | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Credit Card Offer | | X-Persona: <Jay> Return-Path: <mailcenter+336592@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 7106 invoked from network); 30 Jan 2006 08:50:31 -0600 Received: from vm-182-120.vm-mail.com (206.82.182.120) by anthonycentral.com with SMTP; 30 Jan 2006 08:50:31 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-120.vm-mail.com with SMTP; 30 Jan 2006 08:50:16 -0600 X-ClientHost: 1060971210609712109910110810509703460991111109 X-MailingID 336592 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336592@vm-rewards.com> Subject: No tricks, no surprises Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goedenworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@csv1919002 0.com> | First Premier Bank <FirstPremierBank@vn-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336590@v n-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcv1919002t0.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter336590@vn-mail.com><br>Delivered-To: 8-jimj@csv1919002t0.com<br>Received: (qmail 2204 invoked from network); 30 Jan 2006 09:35:33 -0600<br>Received: from vm-182-63 vm-mail.com (206.82.182.63)<br>by anthonycentral.com with SMTP; 30 Jan 2006 09:35:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-63 vm-mail.com with SMTP; 30 Jan 2006 09:35:21 -0600<br>X-ClientHost:<br>1001050094114099119049057049057049034050048046099111109<br>X-MailngID: 336590<br>From: First Premier Bank <FirstPremierBank@vn-mail.com><br>To: Friend <jimj@csv1919002t0.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+336590@vn-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@csv1919002 0.com> | Jobs Online <JobsOnline@vn-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+334768@v n-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcv1919002t0.com | Ebay Job | | X-Persona: <RCW><br>Return-Path: <mailcenter334768@vn-mail.com><br>Delivered-To: 8-jimj@csv1919002t0.com<br>Received: (qmail 8450 invoked from network); 11 Jan 2006 16:08:52 -0600<br>Received: from vm-182-217 vm-mail.com (206.82.182.217)<br>by anthonycentral.com with SMTP; 11 Jan 2006 16:08:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-217 vm-mail.com with SMTP; 11 Jan 2006 16:08:35 -0600<br>X-ClientHost:<br>1001050094114099119049057049057049034050048046099111109<br>X-MailngID: 334768<br>From: Jobs Online <JobsOnline@vn-mail.com><br>To: Friend <jimj@csv1919002t0.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334768@vn-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@csv1919002 0.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter+336286@v n-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcv1919002t0.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter336286@vn-mail.com><br>Delivered-To: 8-jimj@csv1919002t0.com<br>Received: (qmail 10144 invoked from network); 26 Jan 2006 06:59:07 -0600<br>Received: from vm-177-48 vm-mail.com (206.82.177.48)<br>by anthonycentral.com with SMTP; 26 Jan 2006 06:59:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48 vm-mail.com with SMTP; 26 Jan 2006 06:59:03 -0600<br>X-ClientHost:<br>1001050094114099119049057049057049034050048046099111109<br>X-MailngID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jimj@csv1919002t0.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+336286@vn-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@crw1919002 0.com> | Almeda Education Department <AlmedaEducationDepartment@ m-mail.com> | Convert your knowledge into an accredited degree | MailCenter <mailcenter+336239@crw m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcw1919002.0.com | Online Degree | | X-Persona: <RCW> Return-Path: <mailcenter336239@vm-mail.com> Delivered-To: 8-jim@crw1919002.0.com Received: (qmail 30114 invoked from network); 25 Jan 2006 13:47:44 -0600 Received: from vm-177-85 vm-mail.com (206.82.177.85) by anthonycentral.com with SMTP; 25 Jan 2006 13:47:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-85 vm-mail.com with SMTP; 28 Jan 2006 13:47:42 -0600 X-ClientHost 10610510604114099119040957049058050048046099111109 X-MailingID 336239 From: Almeda Education Department <AlmedaEducationDepartment@vm-mail.com> To: Friend <jim@crw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336239@vm-rewards.com> Subject: Convert your knowledge into an accredited degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@crw1919002 0.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@crw m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcw1919002.0.com | Timeshare Sales | | X-Persona: <RCW> Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 8-jim@crw1919002.0.com Received: (qmail 448 invoked from network); 28 Jan 2006 23:40:20 -0600 Received: from vm-181-168 vm-mail.com (206.82.181.168) by anthonycentral.com with SMTP; 28 Jan 2006 23:40:20 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-168 vm-mail.com with SMTP; 28 Jan 2006 23:40:08 -0600 X-ClientHost 10610510604114099119040957049058050048046099111109 X-MailingID 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Friend <jim@crw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@crw1919002 0.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@crw m-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcw1919002.0.com | Travel Agent School | | X-Persona: <RCW> Return-Path: <mailcenter336570@vm-mail.com> Delivered-To: 8-jim@crw1919002.0.com Received: (qmail 17195 invoked from network); 29 Jan 2006 16:46:21 -0600 Received: from vm-177-61 vm-mail.com (206.82.177.61) by anthonycentral.com with SMTP; 29 Jan 2006 16:46:21 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-61 vm-mail.com with SMTP; 29 Jan 2006 16:46:09 -0600 X-ClientHost 10610510604114099119040957049058050048046099111109 X-MailingID 336570 From: GTI Travel Inc <GTITravelINC@vm-mail.com> To: Friend <jim@crw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336570@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbtx ("VO1")

1570/3288

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Life Insurance | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter336572@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2913 invoked from network); 29 Jan 2006 17:42:10 -0600 Received: from vm-180-147.vm-mail.com (206.82.180.147) by celiajay.com with SMTP; 29 Jan 2006 17:42:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-147.vm-mail.com with SMTP; 29 Jan 2006 17:41:57 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 336572 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336572@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Save on term life from AIG X-Spam-Report: Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Life Insurance | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336572@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 2913 invoked from network); 29 Jan 2006 17:42:10 -0600 Received: from vm-180-147.vm-mail.com (206.82.180.147) by celiajay.com with SMTP; 29 Jan 2006 17:42:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-147.vm-mail.com with SMTP; 29 Jan 2006 17:41:57 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 336572 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336572@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Save on term life from AIG X-Spam-Report: Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+336572@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Life Insurance | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336572@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received (qmail 2913 invoked from network); 29 Jan 2006 17:42:10 -0600 Received: from vm-180-147 vm-mail.com (206.82.180.147) by celiajay.com with SMTP; 29 Jan 2006 17:42:10 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-147.vm-mail.com with SMTP; 29 Jan 2006 17:41:57 -0600 X-ClientHost: 1060971210641060971210991011081050970460991111109 X-MailingID: 336572 From: AmeriSavings <AmeriSavings@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336572@vm-rewards.com> Subject: *****SPAM***** Save on term life from AIG Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsnowrk.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |
| | | | | | | | | | X-Persona: <RCW> Return-Path: <mailcenter335422@vm-mail.com> Delivered-To: 8-jim@rcw1919002b0.com Received (qmail 28995 invoked from network); 17 Jan 2006 15:49:34 -0600 Received: from vm-177-65 vm-mail.com (206.82.177.65) by celiajay.com with SMTP; 17 Jan 2006 15:49:34 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-65.vm-mail.com with SMTP; 17 Jan 2006 15:49:20 -0600 X-ClientHost: 1061051060641140991190490570490570480485090480460991111109 X-MailingID: 335422 From: Merchant Services <MerchantServices@vm-mail.com> To: Friend <jim@rcw1919002b0.com> Reply-To: MailCenter <mailcenter+335422@vm-rewards.com> Subject: Does your business accept credit cards? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Merchant Services <MerchantServices@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+335422@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw1919002 0.com | Credit Card Offer | | |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw1919002 0.com | DVD Sales | | X-Persona: <RCW> Return-Path: <mailcenter336058@vm-mail.com> Delivered-To: 8-jim@rcw1919002b0.com Received (qmail 20130 invoked from network); 24 Jan 2006 04:47:14 -0600 Received: from vm-181-63 vm-mail.com (206.82.181.63) by celiajay.com with SMTP; 24 Jan 2006 04:47:14 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-63.vm-mail.com with SMTP; 24 Jan 2006 04:47:03 -0600 X-ClientHost: 1061051060641140991190490570490570480485090480460991111109 X-MailingID: 336058 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <jim@rcw1919002b0.com> Reply-To: MailCenter <mailcenter+336058@vm-rewards.com> Subject: Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@cw1919002 0.com> | Start Up Capital <Start1p@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+335764@s m-rewards.com> | vm-mail.com | vm-mail.com, celiajy.com, rcw1919002 0.com | DVD Software | | X-Persona: <RCW><br>Return-Path: <mailcenter335764@vm-mail.com><br>Delivered-To: 8-jimj@cw1919002 0.com<br>Received: (qmail 5603 invoked from network) 19 Jan 2006 22:27:04 -0600<br>Received: from vm-182-251 vm-mail.com (206.82.182.251)<br>  by celiajy.com with SMTP; 19 Jan 2006 22:27:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-251 vm-mail.com with SMTP; 19 Jan 2006 22:26:51 -0600<br>X-ClientHost<br>100:105:09:0641:14:0991:190490:5704:9057:0480:4805:0404:8404:0609:1111:09<br>X-MailingID: 335764<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jimj@cw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335764@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@cw1919002 0.com> | SBA Funds <SBAFunds@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+335956@s m-rewards.com> | vm-mail.com | vm-mail.com, celiajy.com, rcw1919002 0.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter335956@vm-mail.com><br>Delivered-To: 8-jimj@cw1919002 0.com<br>Received: (qmail 25125 invoked from network) 22 Jan 2006 09:56:02 -0600<br>Received: from vm-181-250 vm-mail.com (206.82.181.250)<br>  by celiajy.com with SMTP; 22 Jan 2006 09:56:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-250 vm-mail.com with SMTP; 22 Jan 2006 09:55:51 -0600<br>X-ClientHost<br>100:105:09:0641:14:0991:190490:5704:9057:0480:4805:0404:8404:0609:1111:09<br>X-MailingID: 335956<br>From: SBA Funds <SBAFunds@vm-mail.com><br>To: Friend <jimj@cw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335956@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@cw1919002 0.com> | Start Up Capital <Start1p@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+334812@s m-rewards.com> | vm-mail.com | vm-mail.com, celiajy.com, rcw1919002 0.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter334812@vm-mail.com><br>Delivered-To: 8-jimj@cw1919002 0.com<br>Received: (qmail 12225 invoked from network) 11 Jan 2006 19:30:53 -0600<br>Received: from vm-182-45 vm-mail.com (206.82.182.45)<br>  by celiajy.com with SMTP; 11 Jan 2006 19:30:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-45 vm-mail.com with SMTP; 11 Jan 2006 19:30:38 -0600<br>X-ClientHost<br>100:105:09:0641:14:0991:190490:5704:9057:0480:4805:0404:8404:0609:1111:09<br>X-MailingID: 334812<br>From: Start Up Capital <Start1p@vm-mail.com><br>To: Friend <jimj@cw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334812@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Bingo City <BingoCity@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335274@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw1919002 0.com | Online Gaming | | X-Persona: <RCW><br>Return-Path: <mailcenter+335274@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 18372 invoked from network); 16 Jan 2006 16:11:18 -0600<br>Received: from vm-182-35 vm-mail.com (206.82.182.35) by celiajay.com with SMTP; 16 Jan 2006 16:11:18 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-35 vm-mail.com with SMTP: 16 Jan 2006 16:11:06 -0600<br>X-ClientHost<br>1061051060411409911904905704905704850850504804609911109<br>X-MailingID: 335274<br>From: Bingo City <BingoCity@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335274@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Glamour Shots Offers <GlamourShotsOffers@vm-mail.com> | $100 portrait coupon from Glamour Shots | MailCenter <mailcenter+334702@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw1919002 0.com | Portraits | | X-Persona: <RCW><br>Return-Path: <mailcenter+334702@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 28620 invoked from network); 11 Jan 2006 02:14:35 -0600<br>Received: from vm-181-70 vm-mail.com (206.82.181.70) by celiajay.com with SMTP; 11 Jan 2006 02:14:34 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-70 vm-mail.com with SMTP: 11 Jan 2006 02:14:23 -0600<br>X-ClientHost<br>1061051060411409911904905704905704850850504804609911109<br>X-MailingID: 334702<br>From: Glamour Shots Offers <GlamourShotsOffers@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334702@vm-rewards.com><br>Subject: $100 portrait coupon from Glamour Shots<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+33641&@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaycelia.com | Online Gaming | | X-Persona: <Jay><br>Return-Path: <mailcenter+33641&@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2048 invoked from network); 27 Jan 2006 20:55:58 -0600<br>Received: from vm-180-177.vm-mail.com (206.82.180.177)<br>by chiefmusician.net with SMTP; 27 Jan 2006 20:55:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-177.vm-mail.com with SMTP; 27 Jan 2006 20:55:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911110 9<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33641&@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+33641&@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaycelia.com | Online Gaming | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+33641&@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2048 invoked from network); 27 Jan 2006 20:55:58 -0600<br>Received: from vm-180-177.vm-mail.com (206.82.180.177)<br>by chiefmusician.net with SMTP; 27 Jan 2006 20:55:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-177.vm-mail.com with SMTP; 27 Jan 2006 20:55:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097034609911110 9<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33641&@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

1575/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jpn@jaycedia.com> | Bingo Palace <BingoPalace@vm-mail.com> | Play bingo just for the fun of it | | vm-mail.com | | | | X-Persona: <Jay><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 10-jay@jaycedia.com<br>Received: (qmail 2048 invoked from network); 27 Jan 2006 20:55:58 -0600<br>Received: from vm-180-177 vm-mail.com (206.82.180.177) by chiefmusician.net with SMTP; 27 Jan 2006 20:55:57 -0600<br>Received: from vm-mail.com (192.168.320) by vm-180-177 vm-mail.com with SMTP; 27 Jan 2006 20:55:44 -0600<br>X-ClientHost: 106097121069472109910110810509703460991111109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jpn@jaycedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | | | | MailCenter <mailcenter+336418@vm-rewards.com> | | vm-mail.com, chiefmusician.net, jaycedia.com | Online Gaming | Duplicate | |
| 1/30/2006 | Friend <jpn@jaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaysplace.com | Home Valuation | | X-Persona: <jpn@jaysplace.com><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 12-jpn@jaysplace.com<br>Received: (qmail 21827 invoked from network); 30 Jan 2006 18:20:39 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114) by chiefmusician.net with SMTP; 30 Jan 2006 18:20:39 -0600<br>Received: from vm-mail.com (192.168.320) by vm-177-114 vm-mail.com with SMTP; 30 Jan 2006 18:20:24 -0600<br>X-ClientHost: 106111100641060972107097121115112108097099100460991111109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jpn@jaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY,X_HTML_M ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <joti@jaykaysplac e.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@jo m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jaykaysplace.com | Home Valuation | | X-Persona: <joti@jaykaysplace.com><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 12-joti@jaykaysplace.com<br>Received: (qmail 21827 invoked from network); 30 Jan 2006 18:20:39 -0600<br>Received: from vm-177-114 vm-mail.com (206.82.177.114)<br>  by chiefmusician.net with SMTP; 30 Jan 2006 18:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-114 vm-mail.com with SMTP; 30 Jan 2006 18:20:24 -0600<br>X-ClientHost<br>1061111006410609712110709712111511210809709910046099111109<br>X-MailingID: 336642<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <joti@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT,autolearn=no version=2.63<br>X-Spam-Report: |
| | Friend <jim@rcw1919002O .com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter+333134@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002O.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter333134@vm-mail.com><br>Delivered-To: 5-jim@rcw1919002O.com<br>Received: (qmail 18884 invoked from network); 14 Dec 2005 09:24:25 -0600<br>Received: from vm-182-175 vm-mail.com (206.82.182.175)<br>  by chiefmusician.net with SMTP; 14 Dec 2005 09:24:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-175 vm-mail.com with SMTP; 14 Dec 2005 09:24:12 -0600<br>X-ClientHost<br>1061051066411409911904905704905704804850904884609111109<br>X-MailingID: 333134<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333134@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002O .com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+334688@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002O.com | Online Dating | | X-Persona: <RCW><br>Return-Path: <mailcenter334688@vm-mail.com><br>Delivered-To: 5-jim@rcw1919002O.com<br>Received: (qmail 9728 invoked from network); 10 Jan 2006 22:28:08 -0600<br>Received: from vm-181-80 vm-mail.com (206.82.181.80)<br>  by chiefmusician.net with SMTP; 10 Jan 2006 22:28:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-80 vm-mail.com with SMTP; 10 Jan 2006 22:27:47 -0600<br>X-ClientHost<br>1061051066411409911904905704905704804850904884609111109<br>X-MailingID: 334688<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334688@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Friend <jim@rcw1919002@vm-mail.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002@.com | Online Dating | | X-Persona: <RCW><br>Return-Path <mailto:336002@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002@.com<br>Received: (qmail 32610 invoked from network); 23 Jan 2006 22:40:19 -0600<br>Received: from vm-181-233 vm-mail.com (206.82.181.233)<br>by chiefmusician.net with SMTP; 23 Jan 2006 22:40:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233 vm-mail.com with SMTP; 23 Jan 2006 22:40:12 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480590488460991111109<br>X-MailingID 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Friend <jim@rcw1919002@.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002@vm-mail.com> | Find the Right School <FindtheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+335938@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002@.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailto:335938@vm-mail.com><br>Delivered-To 8-jim@rcw1919002@.com<br>Received: (qmail 898 invoked from network); 21 Jan 2006 13:41:24 -0600<br>Received: from vm-180-164 vm-mail.com (206.82.180.164)<br>by chiefmusician.net with SMTP; 21 Jan 2006 13:41:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-164 vm-mail.com with SMTP; 21 Jan 2006 13:41:12 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480590488460991111109<br>X-MailingID: 335938<br>From: Find the Right School <FindtheRightSchool@vm-mail.com><br>To: Friend <jim@rcw1919002@.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335938@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002@vm-mail.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+335984@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002@.com | Online Gaming | | X-Persona: <RCW><br>Return-Path: <mailto:335984@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002@.com<br>Received: (qmail 1442 invoked from network); 23 Jan 2006 16:00:00 -0600<br>Received: from vm-182-104 vm-mail.com (206.82.182.104)<br>by chiefmusician.net with SMTP; 23 Jan 2006 15:59:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-104 vm-mail.com with SMTP; 23 Jan 2006 15:59:45 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480590488460991111109<br>X-MailingID: 335984<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@rcw1919002@.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335984@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> | Your specialty items for the holidays! | MailCenter <mailcenter-333253@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002 0.com | Online Marketplace | | X-Persona: <RCW> Return-Path: <mailcenter333253@vm-mail.com> Delivered-To: 8-jim@rcw1919002 0.com Received: (qmail 2118 invoked from network) 16 Dec 2005 11:53:55 -0600 Received: from vm-182-170 vm-mail.com (206.82.182.170) by chiefmusician.net with SMTP; 16 Dec 2005 11:53:54 -0600 Received: from vm-omni.com (192.168.3.20) by vm-182-170.vm-mail.com with SMTP; 16 Dec 2005 11:53:39 -0600 X-ClientHost: 1061050906414099119040957049570480485004804609911109 X-MailngID: 333253 From: OnlineMarketPlace <OnlineMarketPlace@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333253@vm-rewards.com> Subject: Your specialty items for the holidays! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <RCW> Return-Path: <mailcenter334672@vm-mail.com> Delivered-To: 8-jim@rcw1919002 0.com Received: (qmail 13600 invoked from network); 10 Jan 2006 19:15:13 -0600 Received: from vm-181-25 vm-mail.com (206.82.181.25) by chiefmusician.net with SMTP; 10 Jan 2006 19:15:12 -0600 Received: from vm-omni.com (192.168.3.20) by vm-181-25.vm-mail.com with SMTP; 10 Jan 2006 19:15:01 -0600 X-ClientHost: 1061050906414099119040957049570480485004804609911109 X-MailngID: 334672 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-334672@vm-rewards.com> Subject: Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter-334672@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002 0.com | Sears Windows | | |
| | | | | | | | | | X-Persona: <RCW> Return-Path: <mailcenter333311@vm-mail.com> Delivered-To: 8-jim@rcw1919002 0.com Received: (qmail 19297 invoked from network); 17 Dec 2005 17:34:26 - 0600 Received: from vm-181-191 vm-mail.com (206.82.181.191) by chiefmusician.net with SMTP; 17 Dec 2005 17:34:25 -0600 Received: from vm-omni.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 17 Dec 2005 17:34:13 -0600 X-ClientHost: 1061050906414099119040957049570480485004804609911109 X-MailngID: 333311 From: Creative Home Arts Club <CreativeHome@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter-333311@vm-rewards.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Creative Home Arts Club <CreativeHome@vm-mail.com> | Creative Home Arts Club - product testers needed | MailCenter <mailcenter-333311@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002 0.com | Testers | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Web Detective <WebDetective@vm-mail.com> | Discover the best way to find people on the 'net | MailCenter <mailcenter+335982@v m-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, rcw1919002b.com | Web Detective | | X-Persona: <RCW><br>Return-Path: <mailcenter335982@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002b.com<br>Received: (qmail 12034 invoked from network); 23 Jan 2006 11:32:11 -0600<br>Received: from vm-177-55 vm-mail.com (206.82.177.55)<br> by chiefmusician.net with SMTP; 23 Jan 2006 11:32:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-177-55 vm-mail.com with SMTP; 23 Jan 2006 11:31:57 -0600<br>X-ClientHost: 10610510694114099119040957049057048504804909111109<br>X-MailingID: 335982<br>From: Web Detective <WebDetective@vm-mail.com><br>To: Friend <jim@rcw1919002b.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335982@vm-rewards.com><br>Subject: Discover the best way to find people on the 'net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+336394@v m-rewards.com> | vm-mail.com | vm-mail.com, elrohtn.com, jaycelia.com | Online Dating | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 16-jay@jaycelia.com<br>Received: (qmail 8067 invoked from network); 27 Jan 2006 09:31:27 -0600<br>Received: from vm-180-76 vm-mail.com (206.82.180.76)<br> by elrohtn.com with SMTP; 27 Jan 2006 09:31:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-76 vm-mail.com with SMTP; 27 Jan 2006 09:31:23 -0600<br>X-ClientHost: 10609712106410609712109910103810509704609111109<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336394@vm-mail.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br> * 1.0 DATE_MISSING Missing Date: header<br> * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | vm-mail.com, elrobn.com, jaycelia.com | Online Dating | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8067 invoked from network); 27 Jan 2006 09:31:27 -0600 Received: from vm-180-76.vm-mail.com (206.82.180.76) by elrobn.com with SMTP; 27 Jan 2006 09:31:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-76.vm-mail.com with SMTP; 27 Jan 2006 09:31:23 -0600 X-ClientHost: 1060972110641060972110990101108105907046099111109 X-MailingID: 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofworld.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM**** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | vm-mail.com, elrobn.com, jaycelia.com | Online Dating | | X-Persona: <Jay> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8067 invoked from network); 27 Jan 2006 09:31:27 -0600 Received: from vm-180-76.vm-mail.com (206.82.180.76) by elrobn.com with SMTP; 27 Jan 2006 09:31:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-76.vm-mail.com with SMTP; 27 Jan 2006 09:31:23 -0600 X-ClientHost: 1060972110641060972110990101108105907046099111109 X-MailingID: 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: *****SPAM**** True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godofworld.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter336392@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5250 invoked from network); 27 Jan 2006 06:19:19 -0600<br>Received: from vm-177-127.vm-mail.com (206.82.177.127)<br>  by clrobin.com with SMTP; 27 Jan 2006 06:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-127.vm-mail.com with SMTP; 27 Jan 2006 06:19:11 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991111109<br>X-MailngID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goxdomwods.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter336392@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Online Degree | | X-Persona: <Jay><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5250 invoked from network); 27 Jan 2006 06:19:19 -0600<br>Received: from vm-177-127.vm-mail.com (206.82.177.127)<br>  by clrobin.com with SMTP; 27 Jan 2006 06:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-127.vm-mail.com with SMTP; 27 Jan 2006 06:19:11 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991111109<br>X-MailngID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goxdomwods.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayayela.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jayayela.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 10-jay@jayayela.com<br>Received: (qmail 5250 invoked from network); 27 Jan 2006 06:19:19 -0600<br>Received: from vm-177-127 vm-mail.com (206.82.177.127)<br>by clrobin.com with SMTP; 27 Jan 2006 06:19:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-127 vm-mail.com with SMTP; 27 Jan 2006 06:19:11 -0600<br>X-ClientHost 1060971210641060971210990101081050970460991110 9<br>X-MailgID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jayela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |
| 1/30/2006 | Friend <joni@jaykayplace.com> | Printing Offers <Printing@Offers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykayplace.com | Business Cards | | X-Persona: <joni@jaykayplace.com><br>Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 12-joni@jaykayplace.com<br>Received: (qmail 28898 invoked from network); 30 Jan 2006 14:49:14 -0600<br>Received: from vm-181-60 vm-mail.com (206.82.181.60)<br>by clrobin.com with SMTP; 30 Jan 2006 14:49:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60 vm-mail.com with SMTP; 30 Jan 2006 14:48:59 -0600<br>X-ClientHost<br>1061111060410609712110709712111511210809709910104609911 1109<br>X-MailgID: 336612<br>From: Printing Offers <Printing@Offers@vm-mail.com><br>To: Friend <joni@jaykayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IM AGE_RATIO_04,<br>HTML_MSSSNGGHTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <joni@jayskayplac e.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay x&H + 25% off all other products | MailCenter <mailcenter+33612@ vm-rewards.com> | vm-mail.com | vm-mail.com, clobhn.com, jayskayplace.com | Business Cards | | Return-Path: <mailcenter+33612@vm-rewards.com><br>Delivered-To: 12-joni@jayskayplace.com<br>Received: (qmail 28898 invoked from network); 30 Jan 2006 14:49:14 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by clobhn.com with SMTP; 30 Jan 2006 14:49:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 30 Jan 2006 14:48:59 -0600<br>X-ClientHost<br>1061111006410609712110709712111511210809709910104606991109<br>X-MailingID: 33612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <joni@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+33612@vm-rewards.com><br>Subject: Business cards - just pay x&H + 25% off all other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |
| 1/30/2006 | Friend <jim@jcrew1919002 0.com> | Cash Flow Business <CashFlowBusiness@vm-mail.com> | How to increase your income | MailCenter <mailcenter+333204@ vm-rewards.com> | vm-mail.com | vm-mail.com, clobhn.com, rcw1919002l.com | Business loam | | X-Persona: <RCW><br>Return-Path: <mailcenter333204@vm-mail.com><br>Delivered-To: 9-jim@jcrew1919002l.com<br>Received: (qmail 11392 invoked from network); 15 Dec 2005 05:33:18 -0600<br>Received: from vm-181-63.vm-mail.com (206.82.181.63)<br>by clobhn.com with SMTP; 15 Dec 2005 05:33:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-63.vm-mail.com with SMTP; 15 Dec 2005 05:33:02 -0600<br>X-ClientHost<br>106105100641140991190490570480480590480460991109<br>X-MailingID: 333204<br>From: Cash Flow Business <CashFlowBusiness@vm-mail.com><br>To: Friend <jim@jcrew1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333204@vm-rewards.com><br>Subject: How to increase your income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@jcrew1919002 0.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+335314@ vm-rewards.com> | vm-mail.com | | Coupon Book | | X-Persona: <RCW><br>Return-Path: <mailcenter+335314@vm-mail.com><br>Delivered-To: 9-jim@jcrew1919002l.com<br>Received: (qmail 21440 invoked from network); 16 Jan 2006 22:40:26 -0600<br>Received: from vm-181-42.vm-mail.com (206.82.181.42)<br>by clobhn.com with SMTP; 16 Jan 2006 22:40:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-42.vm-mail.com with SMTP; 16 Jan 2006 22:40:12 -0600<br>X-ClientHost<br>106105100641140991190490570480480590480460991109<br>X-MailingID: 335314<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@jcrew1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335314@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/30/2006 | Friend <jim@csw1919002.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter-335952@vm-rewards.com> | vm-mail.com | vm-mail.com, clrohm.com, rcw1919002l.com | Debt Consolidation | | X-Persona: <RCW><br>Return-Path: <mailce335952@vm-mail.com><br>Delivered-To: 8-jim@csw1919002l.com<br>Received: (qmail 2850 invoked from network); 22 Jan 2006 13:45:50 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by clrohm.com with SMTP; 22 Jan 2006 13:45:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 22 Jan 2006 13:45:38 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 335952<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@csw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-335952@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@csw1919002.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter-336448@vm-rewards.com> | vm-mail.com | vm-mail.com, clrohm.com, rcw1919002l.com | Magazine Ad | | X-Persona: <RCW><br>Return-Path: <mailce336448@vm-mail.com><br>Delivered-To: 8-jim@csw1919002l.com<br>Received: (qmail 2432 invoked from network); 27 Jan 2006 20:33:23 -0600<br>Received: from vm-181-231.vm-mail.com (206.82.181.231)<br>by clrohm.com with SMTP; 27 Jan 2006 20:33:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-231.vm-mail.com with SMTP; 27 Jan 2006 20:33:11 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@csw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-336448@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@csw1919002.com> | Bingo Palace <BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter-336418@vm-rewards.com> | vm-mail.com | vm-mail.com, clrohm.com, rcw1919002l.com | Online Gaming | | X-Persona: <RCW><br>Return-Path: <mailce336418@vm-mail.com><br>Delivered-To: 8-jim@csw1919002l.com<br>Received: (qmail 10145 invoked from network); 27 Jan 2006 20:01:52 -0600<br>Received: from vm-182-98.vm-mail.com (206.82.182.98)<br>by clrohm.com with SMTP; 27 Jan 2006 20:01:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-98.vm-mail.com with SMTP; 27 Jan 2006 20:01:39 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 336418<br>From: Bingo Palace <BingoPalace@vm-mail.com><br>To: Friend <jim@csw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter-336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Friend <jim@irew1919002 0.com> | GTI Travel Inc <GTITravelINC@vn-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+335444@v m-rewards.com> | vn-mail.com | vn-mail.com, cfobin.com, rcw1919020.com | Travel Agent School | | X-Persona: <RCW><br>Return-Path: <mailcenter+335444@vm-mail.com><br>Delivered-To: $+jim@irew1919020.com<br>Received: (qmail 16675 invoked from network); 17 Jan 2006 19:26:47 -0600<br>Received: from vm-180-171 vm-mail.com (206.82.180.171)<br>by cfobin.com with SMTP; 17 Jan 2006 19:26:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-171 vm-mail.com with SMTP; 17 Jan 2006 19:26:55 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480430590480460460460460911109<br>X-MailingID: 335444<br>From: GTI Travel Inc <GTITravelINC@vn-mail.com><br>To: Friend <jim@irew1919020.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+335444@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@irew1919002 0.com> | National Coupon Book <NatlCoupenBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@v m-rewards.com> | vn-mail.com | vn-mail.com, elabeno.com, rcw1919020.com | Coupon Book | | X-Persona: <RCW><br>Return-Path: <mailcenter+336388@vm-mail.com><br>Delivered-To: $+jim@irew1919020.com<br>Received: (qmail 9728 invoked from network); 27 Jan 2006 04:15:05 -0600<br>Received: from vm-182-66 vm-mail.com (206.82.182.66)<br>by elabeno.com with SMTP; 27 Jan 2006 04:15:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-66 vm-mail.com with SMTP; 27 Jan 2006 04:15:04 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480430590480460460460911109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCoupenBook@vn-mail.com><br>To: Friend <jim@irew1919020.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@irew1919002 0.com> | DVDIX <DVDIX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter+334824@v m-rewards.com> | vn-mail.com | vn-mail.com, elabeno.com, rcw1919020.com | DVD Software | | X-Persona: <RCW><br>Return-Path: <mailcenter+334824@vm-mail.com><br>Delivered-To: $+jim@irew1919020.com<br>Received: (qmail 15970 invoked from network); 11 Jan 2006 22:02:07 -0600<br>Received: from vm-177-36 vm-mail.com (206.82.177.36)<br>by elabeno.com with SMTP; 11 Jan 2006 22:02:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36 vm-mail.com with SMTP; 11 Jan 2006 22:01:53 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480430590480460460460911109<br>X-MailingID: 334824<br>From: DVDIX <DVDIX@vn-mail.com><br>To: Friend <jim@irew1919020.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter+334824@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1586/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Hair Restoration <HairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter+334972@v m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, rcw1919002 0.com | Hair Regrowth | | X-Persona: <RCW><br>Return-Path: <mailcenter334972@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 3950) invoked from network); 12 Jan 2006 18:09:04 -0600<br>Received: from vm-182-120 vm-mail.com (206.82.182.120)<br>by elahome.com with SMTP; 12 Jan 2006 18:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-120 vm-mail.com with SMTP; 12 Jan 2006 18:08:47 -0600<br>X-ClientHost<br>10010509041140991190490570490570480480590480460991111109<br>X-MailingID? 334972<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334972@v m-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | SBA Funding <SBATrading@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+336588@v m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, rcw1919002 0.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 31364 invoked from network); 30 Jan 2006 04:48:53 -0600<br>Received: from vm-177-82 vm-mail.com (206.82.177.82)<br>by elahome.com with SMTP; 30 Jan 2006 04:48:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-82 vm-mail.com with SMTP; 30 Jan 2006 04:48:38 -0600<br>X-ClientHost<br>10010509041140991190490570490570480480590480460991111109<br>X-MailingID? 336588<br>From: SBA Funding <SBATrading@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@v m-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter+334932@v m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, rcw1919002 0.com | Online Dating | | X-Persona: <RCW><br>Return-Path: <mailcenter334932@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 14915 invoked from network); 12 Jan 2006 09:20:19 -0600<br>Received: from vm-182-215 vm-mail.com (206.82.182.215)<br>by elahome.com with SMTP; 12 Jan 2006 09:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-215 vm-mail.com with SMTP; 12 Jan 2006 09:20:06 -0600<br>X-ClientHost<br>10010509041140991190490570490570480480590480460991111109<br>X-MailingID? 334932<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334932@v m-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@rcw1919002j0.com> | North Pole <TheNorthPoleAlaska@vm-mail.com> | Have Santa write your child a letter this Xmas | MailCenter <mailcenter=333189@rcw191919002j0m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, rcwl919002j0.com | Santa Letter | | X-Persona: <RCW><br>Return-Path: <mailcenter333189@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002j0.com<br>Received: (qmail 24545 invoked from network); 14 Dec 2005 15:41:22 -0600<br>Received: from vm-181-202.vm-mail.com (206.82.181.202)<br>by elahome.com with SMTP; 14 Dec 2005 15:41:22 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-202.vm-mail.com with SMTP; 14 Dec 2005 15:41:10 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460901111109<br>X-MailingID: 333189<br>From: North Pole <TheNorthPoleAlaska@vm-mail.com><br>To: Friend <jimj@rcw1919002j0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333189@vm-rewards.com><br>Subject: Have Santa write your child a letter this Xmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002j0.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | Do you own a timeshare? | MailCenter <mailcenter=335250@rcw191919002j0m-rewards.com> | vm-mail.com | vm-mail.com, elahome.com, rcwl919002j0.com | Timeshare Sales | | X-Persona: <RCW><br>Return-Path: <mailcenter335250@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002j0.com<br>Received: (qmail 23906 invoked from network); 16 Jan 2006 04:51:43 -0600<br>Received: from vm-182-231.vm-mail.com (206.82.182.231)<br>by elahome.com with SMTP; 16 Jan 2006 04:51:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-231.vm-mail.com with SMTP; 16 Jan 2006 04:51:29 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460901111109<br>X-MailingID: 335250<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Friend <jimj@rcw1919002j0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335250@vm-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1588/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@v m-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jaycelia.com | New Car Quotes | | X-Persona: <Jay><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by gmwalpha.org with SMTP; 25 Jan 2006 18:18:21 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-8.vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600<br>X-ClientHost: 1060972106097121091010181050970346099111109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@v m-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jaycelia.com | New Car Quotes | | X-Persona: <Jay><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20545 invoked from network); 25 Jan 2006 18:18:22 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by gmwalpha.org with SMTP; 25 Jan 2006 18:18:21 -0600<br>Received: from vm-mail.com (192.168.20)<br>by vm-177-8.vm-mail.com with SMTP; 25 Jan 2006 18:18:14 -0600<br>X-ClientHost: 1060972106097121091010181050970346099111109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_H TML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycela.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwdphu.org, jaycela.com | Real Estate Program | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 1537 invoked from network); 28 Jan 2006 21:15:15 -0600<br>Received: from vm-185 vm-mail.com (206.82.181.156)<br>by gmwdphu.org with SMTP; 28 Jan 2006 21:15:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-156.vm-mail.com with SMTP; 28 Jan 2006 21:15:03 -0600<br>X-ClientHost 1069972120647106097121099101100105097046099111109<br>X-MailgID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/30/2006 | Jay <jay@jaycela.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwdphu.org, jaycela.com | Real Estate Program | | X-Persona: <Jay><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 10-jay@jaycela.com<br>Received: (qmail 1537 invoked from network); 28 Jan 2006 21:15:15 -0600<br>Received: from vm-185 vm-mail.com (206.82.181.156)<br>by gmwdphu.org with SMTP; 28 Jan 2006 21:15:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-156.vm-mail.com with SMTP; 28 Jan 2006 21:15:03 -0600<br>X-ClientHost 1069972120647106097121099101100105097046099111109<br>X-MailgID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycela.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordomords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

1590/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayedia.com <jay@jayedia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, jayedia.com | Real Estate Program | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 10jay@jayedia.com<br>Received: (qmail 1537 invoked from network); 28 Jun 2006 21:15:15 -0600<br>Received: from vm-181-156 vm-mail.com (206.82.181.156)<br>by gmwalpha.org with SMTP; 28 Jun 2006 21:15:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-156 vm-mail.com with SMTP; 28 Jun 2006 21:15:03 -0600<br>X-ClientHost: 10609712106410609712109910108010509704609911109<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jayedia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 1/30/2006 | Friend <jim@cwv1919002.com <jim@cwv1919002.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+335268@vm-rewards.com> | vm-mail.com | vm-mail.com, gmwalpha.org, rcwl919002l.com | Auto Insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter335268@vm-mail.com><br>Delivered-To: $-jim@cwv1919002l.com<br>Received: (qmail 1599 invoked from network); 16 Jan 2006 11:40:42 -0600<br>Received: from vm-177-93 vm-mail.com (206.82.177.93)<br>by gmwalpha.org with SMTP; 16 Jan 2006 11:40:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-93 vm-mail.com with SMTP; 16 Jan 2006 11:40:28 -0600<br>X-ClientHost:<br>10610510604114099119049057049057040840809040469911109<br>X-MailingID: 335268<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Friend <jim@cwv1919002l.com<br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335268@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation fi save up to 75% on luxury | MailCenter <mailcenter+334894@s m-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002 0.com | Bedding | | X-Persona: <RCW><br>Return-Path: <mailcenter+334894@vm-mail.com><br>Delivered-To: 8-jimj@rcw1919002 0.com<br>Received: (qmail 1698 invoked from network) 12 Jan 2006 05:03:23 -0600<br>Received: from vm-181-126 vm-mail.com (206.82.181.126)<br>by gnwalpha.org with SMTP; 12 Jan 2006 05:03:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-126 vm-mail.com with SMTP; 12 Jan 2006 05:03:11 -0600<br>X-ClientHost: 1001051060641140991190490570490570480480590480460991111 09<br>X-MailngID: 334894<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jimj@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334894@vm-rewards.com><br>Subject: Bed & bath liquidation fi save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Online MP <OnlineMP@vm-mail.com> | Great discounted specialty items | MailCenter <mailcenter+335594@s m-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002 0.com | Discount Online Business | | X-Persona: <RCW><br>Return-Path: <mailcenter335594@vm-mail.com><br>Delivered-To: 8-jimj@rcw1919002 0.com<br>Received: (qmail 26816 invoked from network); 18 Jan 2006 16:40:31 -0600<br>Received: from vm-177-64 vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 18 Jan 2006 16:40:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64 vm-mail.com with SMTP; 18 Jan 2006 16:40:11 -0600<br>X-ClientHost: 1001051060641140991190490570490570480480590480460991111 09<br>X-MailngID: 335594<br>From: Online MP <OnlineMP@vm-mail.com><br>To: Friend <jimj@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335594@vm-rewards.com><br>Subject: Great discounted specialty items<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+336208@s m-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002 0.com | Government Grant | | X-Persona: <RCW><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 8-jimj@rcw1919002 0.com<br>Received: (qmail 32261 invoked from network); 25 Jan 2006 09:56:38 -0600<br>Received: from vm-177-65 vm-mail.com (206.82.177.65)<br>by gnwalpha.org with SMTP; 25 Jan 2006 09:56:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-65 vm-mail.com with SMTP; 25 Jan 2006 09:56:36 -0600<br>X-ClientHost: 1001051060641140991190490570490570480480590480460991111 09<br>X-MailngID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jimj@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcvr1919002l.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336246@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcvl1919002l.com | New Car Sales | | X-Persona: <RCW> Return-Path: <mailcenter336246@vm-mail.com> Delivered-To: 8-jim@rcw1919002l.com Received: (qmail 20003 invoked from network); 25 Jan 2006 19:13:53 -0600 Received: from vm-177-32.vm-mail.com (206.82.177.32) by gnwalpha.org with SMTP; 25 Jan 2006 19:13:53 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-32.vm-mail.com with SMTP; 25 Jan 2006 19:13:52 -0600 X-ClientHost 1061051090641140991190490570490570490480486099111109 X-MailngID 336240 From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com> Reply-To: MailCenter <mailcenter+336246@vm-rewards.com> Subject: New 2007 models have arrived Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcvr1919002l.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcvl1919002l.com | Online Dating | | X-Persona: <RCW> Return-Path: <mailcenter336394@vm-mail.com> Delivered-To: 8-jim@rcw1919002l.com Received: (qmail 8577 invoked from network); 27 Jan 2006 10:32:35 -0600 Received: from vm-180-245.vm-mail.com (206.82.180.245) by gnwalpha.org with SMTP; 27 Jan 2006 10:32:35 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-245.vm-mail.com with SMTP; 27 Jan 2006 10:32:33 -0600 X-ClientHost 1061051090641140991190490570490570490480486099111109 X-MailngID 336394 From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> Reply-To: MailCenter <mailcenter+336394@vm-rewards.com> Subject: True love starts with true compatibility Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcvr1919002l.com> | Pet Medication Leader <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+333326@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcvl1919002l.com | Pet Meds | | X-Persona: <RCW> Return-Path: <mailcenter333326@vm-mail.com> Delivered-To: 8-jim@rcw1919002l.com Received: (qmail 29763 invoked from network); 18 Dec 2005 05:23:57 -0600 Received: from vm-181-68.vm-mail.com (206.82.181.68) by gnwalpha.org with SMTP; 18 Dec 2005 05:23:56 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-68.vm-mail.com with SMTP; 18 Dec 2005 05:23:44 -0600 X-ClientHost 1061051090641140991190490570490570490480486099111109 X-MailngID 333326 From: Pet Medication Leader <PetMedicationLeader@vm-mail.com> Reply-To: MailCenter <mailcenter+333326@vm-rewards.com> Subject: Vet Meds - up to 50 percent off + 10 dollar coupon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002l.com | Real Estate Scheme | | X-Persona: <RCW><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: $/jim@rcw1919002l.com<br>Received: (qmail 6273 invoked from network); 28 Jan 2006 21:56:39 -0600<br>Received: from vm-181-60-vm-mail.com (206.82.181.60)<br>by gnwalpha.org with SMTP; 28 Jan 2006 21:56:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60-vm-mail.com with SMTP; 28 Jan 2006 21:56:26 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480486099111109<br>X-MailID? 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+335934@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002l.com | Siding Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter335934@vm-mail.com><br>Delivered-To: $/jim@rcw1919002l.com<br>Received: (qmail 25156 invoked from network); 21 Jan 2006 05:48:51 -0600<br>Received: from vm-180-232-vm-mail.com (206.82.180.232)<br>by gnwalpha.org with SMTP; 21 Jan 2006 05:48:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-232-vm-mail.com with SMTP; 21 Jan 2006 05:48:34 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480486099111109<br>X-MailID? 335934<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335934@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+335286@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw1919002l.com | Wealth Building Strategies | | X-Persona: <RCW><br>Return-Path: <mailcenter335286@vm-mail.com><br>Delivered-To: $/jim@rcw1919002l.com<br>Received: (qmail 13201 invoked from network); 16 Jan 2006 19:19:19 -0600<br>Received: from vm-180-86-vm-mail.com (206.82.180.86)<br>by gnwalpha.org with SMTP; 16 Jan 2006 19:19:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86-vm-mail.com with SMTP; 16 Jan 2006 19:19:06 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480486099111109<br>X-MailID? 335286<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Friend <jim@rcw1919002l.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335286@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1594/3268

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/30/2006 | Jay <jay@jaycelia.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Hair Regrowth System | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 26400 invoked from network); 25 Jan 2006 21:33:23 -0600 Received: from vm-180-163 vm-mail.com (206.82.180.163) by gordonworks.com with SMTP; 25 Jan 2006 21:33:22 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-163.vm-mail.com with SMTP; 25 Jan 2006 21:33:20 -0600 X-ClientHost: 1060972106410609721099101108105907046099111109 X-MailingID: 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Hair Regrowth System | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336248@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 26400 invoked from network); 25 Jan 2006 21:33:23 -0600 Received: from vm-180-163 vm-mail.com (206.82.180.163) by gordonworks.com with SMTP; 25 Jan 2006 21:33:22 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-163.vm-mail.com with SMTP; 25 Jan 2006 21:33:20 -0600 X-ClientHost: 1060972106410609721099101108105907046099111109 X-MailingID: 336248 From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336248@vm-rewards.com> Subject: *****SPAM***** Regrow your hair - find out how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Hair Regrowth System | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26400 invoked from network); 25 Jan 2006 21:33:23 -0600<br>Received: from vm-180-163 vm-mail.com (206.82.180.163)<br>  by gordonworks.com with SMTP; 25 Jan 2006 21:33:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-180-163.vm-mail.com with SMTP; 25 Jan 2006 21:33:20 -0600<br>X-ClientHost: 106097121064106097121099101108105907046099111109<br>X-MailingID: 336288<br>From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Subject: *****SPAM***** Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Loan Finder | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600<br>Received: from vm-177-34 vm-mail.com (206.82.177.34)<br>  by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-34.vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600<br>X-ClientHost: 106097121064106097121099101108105907046099111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT_REFINANCE_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com <mailto:jay@jaycelia.com>> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Loan Finder | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600<br>Received: from vm-177-34.vm-mail.com (206.82.177.34)<br>  by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-34.vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600<br>X-ClientHost: 1060972106407121099101108105097046069111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYR<br>EFINANCE_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com <mailto:jay@jaycelia.com>> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Loan Finder | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7298 invoked from network); 26 Jan 2006 06:11:02 -0600<br>Received: from vm-177-34.vm-mail.com (206.82.177.34)<br>  by gordonworks.com with SMTP; 26 Jan 2006 06:11:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-34.vm-mail.com with SMTP; 26 Jan 2006 06:11:01 -0600<br>X-ClientHost: 1060972106407121099101108105097046069111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>  gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLYR<br>EFINANCE_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimg@rcw1919002 0.com> | Online Jobs <OnlineJobs@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+335958@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw1919002 0.com | Ebay Job | | X-Persona: <RCW><br>Return-Path: <mailcenter335958@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 5507 invoked from network); 23 Jan 2006 04:45:30 -0600<br>Received: from vm-180-208 vm-mail.com (206.82.180.208)<br>by gordonworks.com with SMTP; 23 Jan 2006 04:45:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-208 vm-mail.com with SMTP; 11 Jan 2006 04:45:18 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480906098460991111109<br>X-MailingID: 335958<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335958@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimg@rcw1919002 0.com> | Virtual Dollar Shop <VirtualDollarShop@vm-mail.com> | Start your own internet business now | MailCenter <mailcenter+334714@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw1919002 0.com | Internet Business | | X-Persona: <RCW><br>Return-Path: <mailcenter334714@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 2979 invoked from network); 11 Jan 2006 04:21:02 -0600<br>Received: from vm-180-212 vm-mail.com (206.82.180.212)<br>by gordonworks.com with SMTP; 11 Jan 2006 04:21:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-212 vm-mail.com with SMTP; 11 Jan 2006 04:20:50 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480906098460991111109<br>X-MailingID: 334714<br>From: Virtual Dollar Shop <VirtualDollarShop@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334714@vm-rewards.com><br>Subject: Start your own internet business now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimg@rcw1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+335960@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw1919002 0.com | Life Insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter335960@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 18694 invoked from network); 23 Jan 2006 09:40:39 -0600<br>Received: from vm-177-20 vm-mail.com (206.82.177.20)<br>by gordonworks.com with SMTP; 23 Jan 2006 09:40:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20 vm-mail.com with SMTP; 23 Jan 2006 09:40:26 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480906098460991111109<br>X-MailingID: 335960<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jimg@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335960@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimj@crw1919002Q0.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+335708@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw1919002Q0.com | [unknown, content removed] | Missing Images | X-Persona: <RCW><br>Return-Path: <mailcenter335708@vm-mail.com><br>Delivered-To: $-jimj@crw1919002Q0.com<br>Received: (qmail 17952 invoked from network); 19 Jan 2006 15:55:28 -0600<br>Received: from vm-182-135 vm-mail.com (206.82.181.215)<br>by gordonworks.com with SMTP; 19 Jan 2006 15:55:27 -0600<br>Received: from vm-mail.com (192.168.230)<br>by vm-182-135 vm-mail.com with SMTP; 19 Jan 2006 15:55:16 -0600<br>X-ClientHost: 1061051090641140991190490579049570480489050488460991111109<br>X-MailingID: 335708<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jimj@crw1919002Q0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335708@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@crw1919002Q0.com> | Gold Key Vacations <GoldKeyVacations@vm-mail.com> | Relax, Rediscover Virginia Beach | MailCenter <mailcenter+334808@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw1919002Q0.com | Travel | | X-Persona: <RCW><br>Return-Path: <mailcenter334808@vm-mail.com><br>Delivered-To: $-jimj@crw1919002Q0.com<br>Received: (qmail 26785 invoked from network); 11 Jan 2006 14:58:50 -0600<br>Received: from vm-181-64 vm-mail.com (206.82.181.64)<br>by gordonworks.com with SMTP; 11 Jan 2006 14:58:49 -0600<br>Received: from vm-mail.com (192.168.230)<br>by vm-181-64 vm-mail.com with SMTP; 11 Jan 2006 14:58:38 -0600<br>X-ClientHost: 1061051090641140991190490579049570480489050488460991111109<br>X-MailingID: 334808<br>From: Gold Key Vacations <GoldKeyVacations@vm-mail.com><br>To: Friend <jimj@crw1919002Q0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334808@vm-rewards.com><br>Subject: Relax, Rediscover Virginia Beach<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | vm-mail.com, infusionedright.com, jaycelia.com | Coupon Book | | X-Persona: <Jay><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 27 Jan 2006 03:22:54 -0600<br>Received: from vm-182-83 vm-mail.com (206.82.182.83)<br>by infusionedright.com with SMTP; 27 Jan 2006 03:22:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-83 vm-mail.com with SMTP; 27 Jan 2006 03:22:51 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,W<br>X-MAIL-ID-PRESENT autdamtrap-version=243 |

Log for archive virtumundo-omni.mbx ("VO1")

1598/3288

1599/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@v m-rewards.com> | vm-mail.com | vm-mail.com, nidubnotendright.com, jaycelia.com | Coupon Book | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 27 Jan 2006 03:22:53 -0600<br>Received: from vm-182-83.vm-mail.com (206.82.182.83)<br>by nidubnotendright.com with SMTP; 27 Jan 2006 03:22:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-83.vm-mail.com with SMTP; 27 Jan 2006 03:22:51 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goridonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR,UNSAFE,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,W X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@v m-rewards.com> | vm-mail.com | vm-mail.com, nidubnotendright.com, jaycelia.com | Coupon Book | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 27 Jan 2006 03:22:53 -0600<br>Received: from vm-182-83.vm-mail.com (206.82.182.83)<br>by nidubnotendright.com with SMTP; 27 Jan 2006 03:22:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-83.vm-mail.com with SMTP; 27 Jan 2006 03:22:51 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goridonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR,UNSAFE,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,W X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jpo@jaycelia.com <FirstPremierBank@vm-mail.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | vm-mail.com, niluhonedright.com, jaycelia.com | Credit Card Offer | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6784 invoked from network); 26 Jan 2006 02:44:48 -0600<br>Received: from vm-181-115 vm-mail.com (206.82.181.115)<br>  by niluhonedright.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost: 1060972106449172109910118810509704609911109<br>X-MailinglD: 336282<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpo@jaycelia.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+336282@vm-rewards.com><br>Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake<br>gordonweb.com<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESS<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
|  |  |  |  |  |  |  |  |  | X-Persona: <Jay><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6784 invoked from network); 26 Jan 2006 02:44:48 -0600<br>Received: from vm-181-115 vm-mail.com (206.82.181.115)<br>  by niluhonedright.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost: 1060972106449172109910118810509704609911109<br>X-MailinglD: 336282<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jpo@jaycelia.com><br>Errors-To: errors@vm-mail.com><br>Reply-To: MailCenter <mailcenter+336282@vm-rewards.com><br>Subject: *****SPAM***** Low rate. Gold Card prestige. It's not a mistake<br>gordonweb.com<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonweb.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESS<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jpo@jaycelia.com <FirstPremierBank@vm-mail.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | vm-mail.com, niluhonedright.com, jaycelia.com | Credit Card Offer | Forward from SPAM filter & duplicate |  |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jayceila.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Low rate Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336282@vm-rewards.com> | vm-mail.com | vm-mail.com, nildoneendight.com, jayceila.com | Credit Card Offer | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336282@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received (qmail 6784 invoked from network) 26 Jan 2006 02:44:48 -0600<br>Received from vm-181-115 vm-mail.com (206.82.181.115)<br>by nildoneendight.com with SMTP; 26 Jan 2006 02:44:47 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-115 vm-mail.com with SMTP; 26 Jan 2006 02:44:46 -0600<br>X-ClientHost: 1060972110641060972121099101108105097046099111109<br>X-MailingID: 336282<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Reply-To: MailCenter <mailcenter+336282@vm-rewards.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** Low rate Gold Card prestige. It's not a mistake<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goidonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK,BELOW,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jayceila.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | vm-mail.com, nildoneendight.com, jayceila.com | Magazine Ad | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 10-jay@jayceila.com<br>Received (qmail 7558 invoked from network) 27 Jan 2006 19:16:56 -0600<br>Received from vm-181-36 vm-mail.com (206.82.181.36)<br>by nildoneendight.com with SMTP; 27 Jan 2006 19:16:55 -0600<br>Received from vm-mail.com (192.168.3.20)<br>by vm-181-36 vm-mail.com with SMTP; 27 Jan 2006 19:16:43 -0600<br>X-ClientHost: 1060972110641060972121099101108105097046099111109<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jayceila.com><br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>To: Jay <jay@jayceila.com><br>Errors-To: errors@vm-mail.com<br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goidonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_IMG,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM**** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@s m-rewards.com> | vm-mail.com | vm-mail.com, nldhotendright.com, jaycelia.com | Magazine Ad | | X-Persona: <Jay><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7558 invoked from network) 27 Jan 2006 19:16:56 -0600<br>Received: from vm-181-36.vm-mail.com (206.82.181.36)<br>　by nldohotendright.com with SMTP; 27 Jan 2006 19:16:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>　by vm-181-36.vm-mail.com with SMTP; 27 Jan 2006 19:16:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID 336448<br>From History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM**** History Channel magazine-get your preview issue<br>X-Persona: <Jay><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 1/30/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM**** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@s m-rewards.com> | vm-mail.com | vm-mail.com, nldhotendright.com, jaycelia.com | Magazine Ad | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7558 invoked from network) 27 Jan 2006 19:16:56 -0600<br>Received: from vm-181-36.vm-mail.com (206.82.181.36)<br>　by nldohotendright.com with SMTP; 27 Jan 2006 19:16:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>　by vm-181-36.vm-mail.com with SMTP; 27 Jan 2006 19:16:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID 336448<br>From History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: *****SPAM**** History Channel magazine-get your preview issue<br>X-Persona: <Jay><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Print Offers <PrintOffers@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter335734@vm-rewards.com> | vm-mail.com | vm-mail.com, nitidoextendright.com, rcw1919002 0.com | Business Cards | | X-Persona: <RCW><br>Return-Path: <mailcenter335734@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 27267 invoked from network); 19 Jan 2006 18:51:16 -0600<br>Received: from vm-182-168 vm-mail.com (206.82.182.168)<br>by nitidoextendright.com with SMTP; 19 Jan 2006 18:51:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-168 vm-mail.com with SMTP; 19 Jan 2006 18:51:04 -0600<br>X-ClientHost [06105109064114099119049057049057048504804604609119049]11109<br>X-MailingID 335734<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335734@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | MobilePro <MobilePro@vm-mail.com> | Motorola RAZR at no cost | MailCenter <mailcenter333356@vm-rewards.com> | vm-mail.com | vm-mail.com, nitidoextendright.com, rcw1919002 0.com | Cell Phone Cells | | X-Persona: <RCW><br>Return-Path: <mailcenter333356@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 20936 invoked from network); 19 Dec 2005 13:56:28 -0600<br>Received: from vm-180-19 vm-mail.com (206.82.180.19)<br>by nitidoextendright.com with SMTP; 19 Dec 2005 13:56:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-19 vm-mail.com with SMTP; 19 Dec 2005 13:56:14 -0600<br>X-ClientHost [06105109064114099119049057049057048504804604609119049]11109<br>X-MailingID 333356<br>From: MobilePro <MobilePro@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333356@vm-rewards.com><br>Subject: Motorola RAZR at no cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Consumer Coupons <ConsumerCoupons@vm-mail.com> | Samples and printable coupons inside! | MailCenter <mailcenter333224@vm-rewards.com> | vm-mail.com | vm-mail.com, nitidoextendright.com, rcw1919002 0.com | Consumer Coupons | | X-Persona: <RCW><br>Return-Path: <mailcenter333224@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 28710 invoked from network); 15 Dec 2005 18:43:57 -0600<br>Received: from vm-180-227 vm-mail.com (206.82.180.227)<br>by nitidoextendright.com with SMTP; 15 Dec 2005 18:43:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227 vm-mail.com with SMTP; 15 Dec 2005 18:43:44 -0600<br>X-ClientHost [06105109064114099119049057049057048504804604609119049]11109<br>X-MailingID 333224<br>From: Consumer Coupons <ConsumerCoupons@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter333224@vm-rewards.com><br>Subject: Samples and printable coupons inside!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Low rate. Gold Card prestige. It's not a mistake | MailCenter <mailcenter+336280@v m-rewards.com> | vm-mail.com | vm-mail.com, iufdoteendright.com, rcw1919002 0.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter336280@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 1057 invoked from network); 26 Jan 2006 04:15:21 -0600<br>Received: from vm-182-133 vm-email.com (206.82.12.133)<br>by iufdoteendright.com with SMTP; 26 Jan 2006 04:15:20 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-133 vm-mail.com with SMTP; 26 Jan 2006 04:15:19 -0600<br>X-ClientHost 1061051090641140991190490570490570490570480480480460991111109<br>X-MailingID: 336280<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336280@vm-rewards.com><br>Subject: Low rate. Gold Card prestige. It's not a mistake<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <RCW><br>Return-Path: <mailcenter335018@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 30531 invoked from network); 13 Jan 2006 11:42:04 -0600<br>Received: from vm-180-7 vm-email.com (206.82.180.7)<br>by iufdoteendright.com with SMTP; 13 Jan 2006 11:41:57 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-180-7 vm-mail.com with SMTP; 13 Jan 2006 11:41:43 -0600<br>X-ClientHost 1061051090641140991190490570490570490570480480480460991111109<br>X-MailingID: 335018<br>From: Lunch Innovation <LunchInnovation@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335018@vm-rewards.com><br>Subject: The heated lunch tote<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Lunch Innovation <LunchInnovation@vm-mail.com> | The heated lunch tote | MailCenter <mailcenter+335018@v m-rewards.com> | vm-mail.com | vm-mail.com, iufdoteendright.com, rcw1919002 0.com | Heating Tote | | |
| | | | | | | | | | X-Persona: <RCW><br>Return-Path: <mailcenter335232@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 3137 invoked from network); 15 Jan 2006 05:26:05 -0600<br>Received: from vm-181-3 vm-email.com (206.82.181.3)<br>by iufdoteendright.com with SMTP; 15 Jan 2006 05:26:01 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-3 vm-mail.com with SMTP; 15 Jan 2006 05:25:48 -0600<br>X-ClientHost 1061051090641140991190490570490570490570480480480460991111109<br>X-MailingID: 335232<br>From: Inkjet Savings <InkjetSavings@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335232@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Inkjet Savings <InkjetSavings@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+335232@v m-rewards.com> | vm-mail.com | vm-mail.com, iufdoteendright.com, rcw1919002 0.com | Ink Sales | | |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter*336142@vm-rewards.com> | vm-mail.com | vm-mail.com, inkjetsatendright.com, rcw1919002 0.com | Ink Sales | | X-Persona: <RCW><br>Return-Path: <mailcenter336142@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 17889 invoked from network); 24 Jan 2006 18:47:41 -0600<br>Received: from vm-182-227 vm-mail.com (206.82.182.227)<br>by inkjetsatendright.com with SMTP; 24 Jan 2006 18:47:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-227 vm-mail.com with SMTP; 24 Jan 2006 18:47:29 -0600<br>X-ClientHost: 10610510604114099119040957049057048048050048046099111109<br>X-MailingID: 336142<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336142@vm-rewards.com><br>Subject: Inkjets starting under 2 dollars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@rcw1919002 0.com> | Virtual Dollar Store <VirtualDollarStore@vm-mail.com> | Open an online store | MailCenter <mailcenter*333244@vm-rewards.com> | vm-mail.com | vm-mail.com, inkjetsatendright.com, rcw1919002 0.com | Online Business | | X-Persona: <RCW><br>Return-Path: <mailcenter333244@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 16770 invoked from network); 16 Dec 2005 04:06:34 -0600<br>Received: from vm-180-246 vm-mail.com (206.82.180.246)<br>by inkjetsatendright.com with SMTP; 16 Dec 2005 04:06:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-246 vm-mail.com with SMTP; 16 Dec 2005 04:06:22 -0600<br>X-ClientHost: 10610510604114099119040957049057048048050048046099111109<br>X-MailingID: 333244<br>From: Virtual Dollar Store <VirtualDollarStore@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter*333244@vm-rewards.com><br>Subject: Open an online store<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 month | MailCenter <mailcenter*336578@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Debt Consolidation | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3265 invoked from network); 29 Jan 2006 21:35:37 -0600<br>Received: from vm-181-75 vm-mail.com (206.82.181.75)<br>by jammtomm.com with SMTP; 29 Jan 2006 21:35:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75 vm-mail.com with SMTP; 29 Jan 2006 21:35:21 -0600<br>X-ClientHost: 10609712106410609712109910118810509703460991111109<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodoniworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X-MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.0 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unk... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 month | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Debt Consolidation | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3265 invoked from network); 29 Jan 2006 21:35:37 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by jammtomm.com with SMTP; 29 Jan 2006 21:35:34 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-75.vm-mail.com with SMTP; 29 Jan 2006 21:35:21 -0600<br>X-ClientHost: 1060971210641060971210901011081050970460991111109<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unk |
| 1/30/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 month | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Debt Consolidation | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3265 invoked from network); 29 Jan 2006 21:35:37 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by jammtomm.com with SMTP; 29 Jan 2006 21:35:34 -0600<br>Received: from vm-mail.com (192.168.2.20)<br>by vm-181-75.vm-mail.com with SMTP; 29 Jan 2006 21:35:21 -0600<br>X-ClientHost: 1060971210641060971210901011081050970460991111109<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unk |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycela.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Travel Industry Job | | X-Persona: <Jay> Return-Path: <mailcenter336570@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24353 invoked from network); 29 Jan 2006 16:12:08 -0600 Received: from vm-177-100 vm-mail.com (206.82.177.100) by jammtomm.com with SMTP; 29 Jan 2006 16:12:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-100.vm-mail.com with SMTP; 29 Jan 2006 16:11:56 -0600 X-ClientHost: 1060971210641060971210990101088105097046099111109 X-MailingID: 336570 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336570@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| | Jay <jay@jaycela.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Travel Industry Job | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336570@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24353 invoked from network); 29 Jan 2006 16:12:08 -0600 Received: from vm-177-100 vm-mail.com (206.82.177.100) by jammtomm.com with SMTP; 29 Jan 2006 16:12:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-100.vm-mail.com with SMTP; 29 Jan 2006 16:11:56 -0600 X-ClientHost: 1060971210641060971210990101088105097046099111109 X-MailingID: 336570 From: GTI Travel Inc <GTITravelING@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336570@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONT COLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelING@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter>33657@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Travel Industry Job | Duplicate | X-Persona: <jay> Return-Path: <mailcenter>33657@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24353 invoked from network); 29 Jan 2006 16:12:08 -0600 Received: from vm-177-100 vm-mail.com (206.82.177.100) by jammtomm.com with SMTP; 29 Jan 2006 16:12:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-100 vm-mail.com with SMTP; 29 Jan 2006 16:11:56 -0600 X-ClientHost: 106097121064106097121091011081050970346099111109 X-MailingID: 33657.0 From GTI Travel Inc <GTITravelING@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>33657@vm-rewards.com> Subject: Become a travel agent in just one week Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT auto/learn=no version=2.63 |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Vehicle Insurance Quote <Auto Insurance <VehicleInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter>33562@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002 0.com | Auto Insurance | | X-Persona: <RCW> Return-Path: <mailcenter>33562@vm-mail.com> Delivered-To: 8-jim@rcw19190020.com Received: (qmail 15587 invoked from network); 19 Jan 2006 02:29:25 -0600 Received: from vm-182-190 vm-mail.com (206.82.182.190) by jammtomm.com with SMTP; 19 Jan 2006 02:29:24 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-190 vm-mail.com with SMTP; 19 Jan 2006 02:29:11 -0600 X-ClientHost: 106105109064114099110940570490570484804860990111109 X-MailingID: 33562.0 From: Vehicle Insurance Quote <VehicleInsuranceQuote@vm-mail.com> To: Friend <jim@rcw19190020.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>33562@vm-rewards.com> Subject: Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Auto Insurance <Autoinsurance@vm-mail.com> | Get a quote from Auto Insurance Quote | MailCenter <mailcenter>33473@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002 0.com | Auto Insurance | | X-Persona: <RCW> Return-Path: <mailcenter>33473@vm-mail.com> Delivered-To: 8-jim@rcw19190020.com Received: (qmail 30243 invoked from network); 11 Jan 2006 07:02:50 -0600 Received: from vm-177-67 vm-mail.com (206.82.177.67) by jammtomm.com with SMTP; 11 Jan 2006 07:02:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-67 vm-mail.com with SMTP; 11 Jan 2006 07:02:37 -0600 X-ClientHost: 106105109064114099110940570490570484804860990111109 X-MailingID: 33473.0 From: Auto Insurance <Autoinsurance@vm-mail.com> To: Friend <jim@rcw19190020.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>33473@vm-rewards.com> Subject: Get a quote from Auto Insurance Quote Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step Friend | MailCenter <mailcenter333247@v m-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002.0.com | Credit Card Offer | | X-Persona: <RCW> Return-Path: <mailcenter333247@vm-mail.com> Delivered-To: 8-jim@rcw1919002.0.com Received: (qmail 28354 invoked from network); 16 Dec 2005 09:44:21 -0600 Received: from vm-mail.com (206.82.182.249) by jammtomm.com with SMTP; 16 Dec 2005 09:44:15 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-249 vm-mail.com with SMTP: 16 Dec 2005 09:44:02 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460911111109 X-MailingID: 333247 From: First Premier Bank <FirstPremierBank@vm-mail.com> To: Friend <jim@rcw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333247@vm-rewards.com> Subject: Take the next step Friend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> | Lift the burden of debt today | MailCenter <mailcenter335008@v m-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002.0.com | Debt Consolidation | | X-Persona: <RCW> Return-Path: <mailcenter335008@vm-mail.com> Delivered-To: 8-jim@rcw1919002.0.com Received: (qmail 26375 invoked from network); 13 Jan 2006 04:34:59 -0600 Received: from vm-mail.com (206.82.177.44) by jammtomm.com with SMTP: 13 Jan 2006 04:34:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-44 vm-mail.com with SMTP: 13 Jan 2006 04:34:37 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460911111109 X-MailingID: 335008 From: Guide to Debt Options <GuidetoDebtOptions@vm-mail.com> To: Friend <jim@rcw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter335008@vm-rewards.com> Subject: Lift the burden of debt today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter333205@v m-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002.0.com | Online Dating | | X-Persona: <RCW> Return-Path: <mailcenter333205@vm-mail.com> Delivered-To: 8-jim@rcw1919002.0.com Received: (qmail 30723 invoked from network); 15 Dec 2005 09:33:47 -0600 Received: from vm-182-91 vm-mail.com (206.82.182.91) by jammtomm.com with SMTP: 15 Dec 2005 09:33:46 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-91 vm-mail.com with SMTP: 15 Dec 2005 09:33:35 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460911111109 X-MailingID: 333205 From: American Singles <AmericanSingles@vm-mail.com> To: Friend <jim@rcw1919002.0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter333205@vm-rewards.com> Subject: View photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree | MailCenter <mailcenter=335632@vm-mrewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002.com | Online Degree | | X-Persona: <RCW> Return-Path: <mailcenter335632@vm-mail.com> Delivered-To: $<jim@rcw1919002d>com Received: (qmail 1989 invoked from network); 19 Jan 2006 05:46:32 -0600 Received: from vm-177-108 vm-mail.com (206.82.17.108) by jammtomm.com with SMTP; 19 Jan 2006 05:46:30 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-108 vm-mail.com with SMTP; 19 Jan 2006 05:46:18 -0600 X-ClientHost 106\10519064\1409\119049\0570\490570\490580\590480\60911\1109 X-MailngID: 335632 From: University of Phoenix Online <UniversityOnline@vm-mail.com> To: Friend <jim@rcw1919002.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335632@vm-mrewards.com> Subject: Start your future off right with an online degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=335030@vm-mrewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002.com | Online Gaming | | X-Persona: <RCW> Return-Path: <mailcenter335030@vm-mail.com> Delivered-To: $<jim@rcw1919002d>com Received: (qmail 12516 invoked from network); 13 Jan 2006 16:35:11 -0600 Received: from vm-181-221 vm-mail.com (206.82.181.221) by jammtomm.com with SMTP; 13 Jan 2006 16:35:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-221 vm-mail.com with SMTP; 13 Jan 2006 16:34:55 -0600 X-ClientHost 106\10519064\1409\119049\0570\490570\490580\590480\60911\1109 X-MailngID: 335030 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@rcw1919002.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=335030@vm-mrewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> | Win big on the slots! We'll tell you how | MailCenter <mailcenter=333305@vm-mrewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002.com | Online Gaming | | X-Persona: <RCW> Return-Path: <mailcenter333305@vm-mail.com> Delivered-To: $<jim@rcw1919002d>com Received: (qmail 27693 invoked from network); 17 Dec 2005 13:30:10 -0600 Received: from vm-181-98 vm-mail.com (206.82.181.98) by jammtomm.com with SMTP; 17 Dec 2005 13:30:09 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-98 vm-mail.com with SMTP; 17 Dec 2005 13:29:57 -0600 X-ClientHost 106\10519064\1409\119049\0570\490570\490580\590480\60911\1109 X-MailngID: 333305 From: Casino Jackpot Strategies <CasinoJackpotStrategies@vm-mail.com> To: Friend <jim@rcw1919002.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=333305@vm-mrewards.com> Subject: Win big on the slots! We'll tell you how Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@crw1919002DirectDishSatelliteTV@vm-0.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+3350106@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002Ki.com | Satellite | | X-Persona: <RCW><br>Return-Path: <mailcenter+3350106@vm-mail.com><br>Delivered-To: $-jim@crw1919002D.com<br>Received: (qmail 17510 invoked from network); 13 Jan 2006 07:31:50 -0600<br>Received: from vm-182-211 vm-mail.com (206.82.182.211)<br>by jammtomm.com with SMTP; 13 Jan 2006 07:31:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-211 vm-mail.com with SMTP; 13 Jan 2006 07:28:19 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460990111109<br>X-MailingID: 335010<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@crw1919002D.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3350106@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@crw1919002 @vm-0.com> | NutriSystem Health <NutriSystemHealth@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+3331197@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw1919002ki.com | Weight loss system | | X-Persona: <RCW><br>Return-Path: <mailcenter+3331197@vm-mail.com><br>Delivered-To: $-jim@crw1919002D.com<br>Received: (qmail 21441 invoked from network); 14 Dec 2005 21:49:49 -0600<br>Received: from vm-182-140 vm-mail.com (206.82.182.140)<br>by jammtomm.com with SMTP; 14 Dec 2005 21:49:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-140 vm-mail.com with SMTP; 14 Dec 2005 21:49:35 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480590480460990111109<br>X-MailingID: 333197<br>From: NutriSystem Health <NutriSystemHealth@vm-mail.com><br>To: Friend <jim@crw1919002D.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+3331197@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com > | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | Time Share Scheme | | X-Persona: <Jay><br>Return-Path: <mailcenter+336536@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19618 invoked from network); 28 Jan 2006 22:37:24 -0600<br>Received: from vm-181-195 vm-mail.com (206.82.181.195)<br>by jaycelia.com with SMTP; 28 Jan 2006 22:37:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195 vm-mail.com with SMTP; 28 Jan 2006 22:37:12 -0600<br>X-ClientHost: 106097121046106097121091011088105097046099111109<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jpy@jaycelia.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | Time Share Scheme | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19618 invoked from network); 28 Jan 2006 22:37:24 -0600 Received: from vm-181-195 vm-mail.com (206.82.181.195) by jaycelia.com with SMTP; 28 Jan 2006 22:37:24 -0600 Received: from vm-mail.com (192.168.120) by vm-181-195 vm-mail.com with SMTP; 28 Jan 2006 22:37:12 -0600 X-ClientHost: 10609712106410609712109910110810509703460991 11109 X-MailingID: 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jpy@jaycelia.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | Time Share Scheme | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336536@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 19618 invoked from network); 28 Jan 2006 22:37:24 -0600 Received: from vm-181-195 vm-mail.com (206.82.181.195) by jaycelia.com with SMTP; 28 Jan 2006 22:37:24 -0600 Received: from vm-mail.com (192.168.120) by vm-181-195 vm-mail.com with SMTP; 28 Jan 2006 22:37:12 -0600 X-ClientHost: 10609712106410609712109910110810509703460991 11109 X-MailingID: 336536 From: Timeshare Sales <TimeshareSales@vm-mail.com> To: Jay <jpy@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336536@vm-rewards.com> Subject: Sell or rent your timeshare for cash! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/30/2006 | Friend <jim@rcvw1919002 0.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@v m-rewards.com> | vm-mail.com | vm-mail.com, jaycedia.com, rcvw1919002 0.com | Business Cards | | X-Persona: <RCW> Return-Path: <mailcenter336610@vm-mail.com> Delivered-To: 8-jim@rcvw1919002 0.com Received: (qmail 24353 invoked from network); 30 Jan 2006 16:08:03 -0600 Received: from vm-181-200 vm-mail.com (206.82.181.200) by jaycedia.com with SMTP; 30 Jan 2006 16:08:02 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-200.vm-mail.com with SMTP; 30 Jan 2006 16:07:50 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460991111109 X-MailingID 336610 From: Printing Offers <PrintingOffers@vm-mail.com> To: Friend <jim@rcvw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336610@vm-rewards.com> Subject: 250 business cards + 25 percent off other products Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcvw1919002 0.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+335012@v m-rewards.com> | vm-mail.com | vm-mail.com, jaycedia.com, rcvw1919002 0.com | Dating Advice | | X-Persona: <RCW> Return-Path: <mailcenter335012@vm-mail.com> Delivered-To: 8-jim@rcvw1919002 0.com Received: (qmail 7621 invoked from network); 13 Jan 2006 10:23:44 -0600 Received: from vm-182-236 vm-mail.com (206.82.182.236) by jaycedia.com with SMTP; 13 Jan 2006 10:23:43 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-236 vm-mail.com with SMTP; 13 Jan 2006 10:23:30 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460991111109 From: Dating Advice <DatingAdvice@vm-mail.com> To: Friend <jim@rcvw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335012@vm-rewards.com> Subject: The 10 mistakes most women make with men Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcvw1919002 0.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@v m-rewards.com> | vm-mail.com | vm-mail.com, jaycedia.com, rcvw1919002 0.com | Debt Consolidation | | X-Persona: <RCW> Return-Path: <mailcenter336578@vm-mail.com> Delivered-To: 8-jim@rcvw1919002 0.com Received: (qmail 17665 invoked from network); 29 Jan 2006 22:31:29 -0600 Received: from vm-181-125 vm-mail.com (206.82.181.125) by jaycedia.com with SMTP; 29 Jan 2006 22:31:27 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-125 vm-mail.com with SMTP; 29 Jan 2006 22:31:15 -0600 X-ClientHost 1061051090641140991190490570490570480480590480460991111109 X-MailingID 336578 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@rcvw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336578@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1614/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@row1919002.com> | eBay PowerSeller <eBayPowerSeller@vm-mail.com> | Who is this guy who just made 300k? | MailCenter <mailcenter335642@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Ebay Job | | X-Persona: <RCW><br>Return-Path: <mailcenter335642@vm-mail.com><br>Delivered-To: 8-jim@row1919002.com<br>Received: (qmail 6469 invoked from network); 19 Jan 2006 10:00:46 -0600<br>Received: from vm-181-120 vm-mail.com (206.82.181.120)<br>by jaycelia.com with SMTP; 19 Jan 2006 10:00:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-120 vm-mail.com with SMTP; 19 Jan 2006 10:00:29 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480560480460991111109<br>X-MailingID: 335642<br>From: eBay PowerSeller <eBayPowerSeller@vm-mail.com><br>To: Friend <jim@row1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335642@vm-rewards.com><br>Subject: Who is this guy who just made 300k?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@row1919002.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter336572@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Life Insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter336572@vm-mail.com><br>Delivered-To: 8-jim@row1919002.com<br>Received: (qmail 19077 invoked from network); 29 Jan 2006 18:21:13 -0600<br>Received: from vm-180-245 vm-mail.com (206.82.180.245)<br>by jaycelia.com with SMTP; 29 Jan 2006 18:21:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-245 vm-mail.com with SMTP; 29 Jan 2006 18:21:03 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480560480460991111109<br>X-MailingID: 336572<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@row1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336572@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@row1919002.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter336168@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Online Dating | | X-Persona: <RCW><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 8-jim@row1919002.com<br>Received: (qmail 2020 invoked from network); 24 Jan 2006 22:02:49 -0600<br>Received: from vm-182-43 vm-mail.com (206.82.182.43)<br>by jaycelia.com with SMTP; 24 Jan 2006 22:02:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43 vm-mail.com with SMTP; 24 Jan 2006 22:02:47 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480560480460991111109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Friend <jim@row1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <joti@jaykayplace.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Online Degree | | X-Persona: <joti@jaykayplace.com> Return-Path: <mailcenter336670@vm-mail.com> Delivered-To: 12-joti@jaykayplace.com Received: (qmail 28418 invoked from network); 30 Jan 2006 21:40:09 -0600 Received: from vm-181-31.vm-mail.com (206.82.181.31) by jaycelia.com with SMTP; 30 Jan 2006 21:40:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-31.vm-mail.com with SMTP; 30 Jan 2006 21:39:55 -0600 X-ClientHost 106111110641060971211107097121115112108097099910046099111109 X-MailingID: 336670 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <joti@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336670@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Friend <joti@jaykayplace.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Online Degree | | X-Persona: <joti@jaykayplace.com> Return-Path: <mailcenter336670@vm-mail.com> Delivered-To: 12-joti@jaykayplace.com Received: (qmail 28418 invoked from network); 30 Jan 2006 21:40:09 -0600 Received: from vm-181-31.vm-mail.com (206.82.181.31) by jaycelia.com with SMTP; 30 Jan 2006 21:40:08 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-31.vm-mail.com with SMTP; 30 Jan 2006 21:39:55 -0600 X-ClientHost 106111110641060971211107097121115112108097099910046099111109 X-MailingID: 336670 From: Find The Right School <FindTheRightSchool@vm-mail.com> To: Friend <joti@jaykayplace.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336670@vm-rewards.com> Subject: Premier online schools Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwork.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <joni@gayknoyplace.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter3366670@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Online Degree | | X-Persona: <joni@gayknoyplace.com><br>Return-Path: <mailcenter3366670@vm-mail.com><br>Delivered-To: 2-joni@gayknoyplace.com<br>Received: (qmail 28418 invoked from network); 30 Jan 2006 21:40:09 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>  by jaycelia.com with SMTP; 30 Jan 2006 21:40:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-31.vm-mail.com with SMTP; 30 Jan 2006 21:39:55 -0600<br>X-ClientHost 10611110064106097121107097121151112106097099910046099111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <joni@gayknoyplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter3366670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/30/2006 | Friend <jimi@rcw1919002.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter335236@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter335236@vm-mail.com><br>Delivered-To: 5-jimi@rcw1919002t.com<br>Received: (qmail 15106 invoked from network); 15 Jan 2006 09:06:38 -0600<br>Received: from vm-182-67.vm-mail.com (206.82.182.67)<br>  by jaycelia.com with SMTP; 15 Jan 2006 09:06:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-182-67.vm-mail.com with SMTP; 15 Jan 2006 09:06:20 -0600<br>X-ClientHost 1061051096411409911904905704905704804805004804609911109<br>X-MailingID: 335236<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jimi@rcw1919002t.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335236@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002t.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter335792@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, rcw1919002t.com | Product Testers | | X-Persona: <RCW><br>Return-Path: <mailcenter335792@vm-mail.com><br>Delivered-To: 8-jimi@rcw1919002t.com<br>Received: (qmail 27299 invoked from network); 20 Jan 2006 04:25:04 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>  by jaycelia.com with SMTP; 20 Jan 2006 04:24:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-181-153.vm-mail.com with SMTP; 20 Jan 2006 04:24:45 -0600<br>X-ClientHost 1061051096411409911904905704905704804805004804609911109<br>X-MailingID: 335792<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jimi@rcw1919002t.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335792@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, jayceila.com, rcw1919002fi.com | Satellite | | X-Persona: <RCW><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 32288 invoked from network); 26 Jan 2006 10:12:27 -0600<br>Received: from vm-177-2.vm-mail.com (206.82.177.2)<br>by jayceila.com with SMTP; 26 Jan 2006 10:12:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-2.vm-mail.com with SMTP 26 Jan 2006 10:12:26 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460990111109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 80it |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Bargain Homes <BargainHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+335152@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayoplace.com, rcw1919002fi.com | Bargain Homes | | X-Persona: <RCW><br>Return-Path: <mailcenter335152@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 16544 invoked from network); 14 Jan 2006 16:02:02 -0600<br>Received: from vm-182-2.vm-mail.com (206.82.182.2)<br>by jaykayoplace.com with SMTP; 14 Jan 2006 16:02:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-2.vm-mail.com with SMTP; 14 Jan 2006 16:01:50 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460990111109<br>X-MailingID: 335152<br>From: Bargain Homes <BargainHomes@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335152@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 80it |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Boston University <Boston@University@vm-mail.com> | Get certified online in Clinical Investigation | MailCenter <mailcenter+333265@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayoplace.com, rcw1919002fi.com | BU Grad program | | X-Persona: <RCW><br>Return-Path: <mailcenter333265@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 6786 invoked from network); 16 Dec 2005 15:29:43 -0600<br>Received: from vm-180-229.vm-mail.com (206.82.180.229)<br>by jaykayoplace.com with SMTP; 16 Dec 2005 15:29:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-229.vm-mail.com with SMTP; 16 Dec 2005 15:29:29 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460990111109<br>X-MailingID: 333265<br>From: Boston University <Boston@University@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333265@vm-rewards.com><br>Subject: Get certified online in Clinical Investigation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 80it |

1618/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Criminal Justice <CriminalJustice@vm-mail.com> | Be a cop. | MailCenter <mailcenter+333275@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4sayplace.com, rcw1919002 0.com | Cop School | | X-Persona: <RCW><br>Return-Path: <mailcenter333275@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 16258 invoked from network); 16 Dec 2005 18:39:19 -0600<br>Received: from vm-181-70.vm-mail.com (206.82.181.70)<br> by jay4sayplace.com with SMTP; 16 Dec 2005 18:39:16 -0600<br>Received: from vm-mail.com (192.168.2.30)<br> by vm-181-70.vm-mail.com with SMTP; 16 Dec 2005 18:39:01 -0600<br>X-ClientHost: 100105109064114099119040967040905704804805004804609911109<br>X-MailinID: 333275<br>From: Criminal Justice <CriminalJustice@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333275@vm-rewards.com><br>Subject: Be a cop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next step | MailCenter <mailcenter+336096@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4sayplace.com, rcw1919002 0.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter336096@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 21312 invoked from network); 24 Jan 2006 09:57:06 -0600<br>Received: from vm-180-117.vm-mail.com (206.82.180.117)<br> by jay4sayplace.com with SMTP; 24 Jan 2006 09:57:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-180-117.vm-mail.com with SMTP; 24 Jan 2006 09:56:54 -0600<br>X-ClientHost: 100105109064114099119040967040905704804805004804609911109<br>X-MailinID: 336096<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336096@vm-rewards.com><br>Subject: Take the next step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've stuck gold | MailCenter <mailcenter+335568@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4sayplace.com, rcw1919002 0.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter335568@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 9248 invoked from network); 18 Jan 2006 16:32:40 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br> by jay4sayplace.com with SMTP; 18 Jan 2006 16:32:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br> by vm-182-14.vm-mail.com with SMTP; 18 Jan 2006 16:32:25 -0600<br>X-ClientHost: 100105109064114099119040967040905704804805004804609911109<br>X-MailinID: 335568<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335568@vm-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+335610@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com, rcw1919002.com | FemShui Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter+335610@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 18663 invoked from network); 18 Jan 2006 22:40:37 -0600<br>Received: from vm-180-227.vm-mail.com (206.82.180.227)<br>by jaykayplace.com with SMTP; 18 Jan 2006 22:40:37 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 18 Jan 2006 22:40:23 -0600<br>X-ClientHost<br>1061051060411409911904095704905704804850504804846099111109<br>X-MailingID: 335610<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335610@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+335948@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com, rcw1919002.com | Government Grant | | X-Persona: <RCW><br>Return-Path: <mailcenter+335948@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 17986 invoked from network); 22 Jan 2006 05:45:33 -0600<br>Received: from vm-181-101.vm-mail.com (206.82.181.101)<br>by jaykayplace.com with SMTP; 22 Jan 2006 05:45:29 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-181-101.vm-mail.com with SMTP; 22 Jan 2006 05:45:17 -0600<br>X-ClientHost<br>1061051060411409911904095704905704804850504804846099111109<br>X-MailingID: 335948<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335948@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002.com> | Winter Heating Help <WinterHeatingHelp@vm-mail.com> | Sears Heating & Air Systems – hot financing offer | MailCenter <mailcenter+334862@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com, rcw1919002.com | Heating/AirCon Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter+334862@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002.com<br>Received: (qmail 13990 invoked from network); 12 Jan 2006 01:52:06 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by jaykayplace.com with SMTP; 12 Jan 2006 01:52:00 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 12 Jan 2006 01:51:48 -0600<br>X-ClientHost<br>1061051060411409911904095704905704804850504804846099111109<br>X-MailingID: 334862<br>From: Winter Heating Help <WinterHeatingHelp@vm-mail.com><br>To: Friend <jim@rcw1919002.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334862@vm-rewards.com><br>Subject: Sears Heating & Air Systems – hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Auto Dealer Network <AutoDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+335238@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4aysplace.com, rcw1919002 0.com | New Car Sales | | X-Persona: <RCW><br>Return-Path: <mailcenter+335238@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 7621 invoked from network); 15 Jan 2006 15:01:47 -0600<br>Received: from vm-182-84 vm-mail.com (206.82.182.84)<br>by jay4aysplace.com with SMTP: 15 Jan 2006 15:01:47 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-84 vm-mail.com with SMTP; 15 Jan 2006 15:01:35 -0600<br>X-ClientHost 1061051090641140991190409578490578048048050848046099111109<br>X-MailingID 335238<br>From: Auto Dealer Network <AutoDealerNetwork@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335238@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Education Guide <EducationGuide@vm-mail.com> | Advance your career in the new year | MailCenter <mailcenter+336114@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4aysplace.com, rcw1919002 0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter+336114@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 25445 invoked from network); 24 Jan 2006 12:16:10 -0600<br>Received: from vm-182-133 vm-mail.com (206.82.182.133)<br>by jay4aysplace.com with SMTP: 24 Jan 2006 12:16:05 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-182-133 vm-mail.com with SMTP; 24 Jan 2006 12:13:38 -0600<br>X-ClientHost 1061051090641140991190409578490578048048050848046099111109<br>X-MailingID 336114<br>From: Education Guide <EducationGuide@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336114@vm-rewards.com><br>Subject: Advance your career in the new year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+335470@vm-rewards.com> | vm-mail.com | vm-mail.com, jay4aysplace.com, rcw1919002 0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter+335470@vm-mail.com><br>Delivered-To: $-jim@rcw1919002 0.com<br>Received: (qmail 10115 invoked from network); 17 Jan 2006 22:33:14 -0600<br>Received: from vm-180-92 vm-mail.com (206.82.180.92)<br>by jay4aysplace.com with SMTP: 17 Jan 2006 22:33:14 -0600<br>Received: from vm-mail.com (192.168.120)<br>by vm-180-92 vm-mail.com with SMTP; 17 Jan 2006 22:33:02 -0600<br>X-ClientHost 1061051090641140991190409578490578048048050848046099111109<br>X-MailingID 335470<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335470@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1621/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/30/2006 | Friend <jim@rew1919002d0.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336348@o-m-vrewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com, rew1919002d0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter336348@vm-mail.com><br>Delivered-To: 8-jim@rew1919002d0.com<br>Received: (qmail 32321 invoked from network); 26 Jan 2006 20:22:37 -0600<br>Received: from vm-182-42 vm-mail com (206.82.182.42)<br>by jaykayplace.com with SMTP; 26 Jan 2006 20:22:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-42-vm-mail com with SMTP; 26 Jan 2006 20:22:32 -0600<br>X-ClientHost<br>1861651069641140991190690570490570480480480609111109<br>X-MailingID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rew1919002d0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@o-m-vrewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rew1919002d0.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@o-m-vrewards.com> | vm-mail.com | vm-mail.com, jaykayplace.com, rew1919002d0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter336392@vm-mail.com>com<br>Delivered-To: 8-jim@rew1919002d0.com<br>Received: (qmail 19616 invoked from network); 27 Jan 2006 06:55:40 -0600<br>Received: from vm-177-113 vm-mail com (206.82.177.113)<br>by jaykayplace.com with SMTP; 27 Jan 2006 06:55:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-113 vm-mail com with SMTP; 27 Jan 2006 06:55:39 -0600<br>X-ClientHost<br>1861651069641140991190690570490570480480480609111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@rew1919002d0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@o-m-vrewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rew1919002d0.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+333246@o-m-vrewards.com> | vm-mail.com | vm-mail.com, rew1919002d0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter333246@vm-mail.com>com<br>Delivered-To: 8-jim@rew1919002d0.com<br>Received: (qmail 8034 invoked from network); 16 Dec 2005 07:19:48 -0600<br>Received: from vm-177-8 vm-mail com (206.82.177.8)<br>by jaykayplace.com with SMTP; 16 Dec 2005 07:19:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8 vm-mail com with SMTP; 16 Dec 2005 07:19:30 -0600<br>X-ClientHost<br>1861651069641140991190690570490570480480480609111109<br>X-MailingID: 333246<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rew1919002d0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333246@o-m-vrewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jon@jayskayplacec.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+336636@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, jayskayplace.com | Auto Insurance | Duplicate | X-Persona: <jon@jayskayplace.com><br>Return-Path: <mailcenter+336636@vm-mail.com><br>Delivered-To: 12-jon@jayskayplace.com<br>Received: (qmail 9028 invoked from network); 30 Jan 2006 15:45:15 -0600<br>Received: from vm-177-20.vm-mail.com (208.82.177.20)<br>  by omnimovations.com with SMTP; 30 Jan 2006 15:45:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-20.vm-mail.com with SMTP; 30 Jan 2006 15:44:53 -0600<br>X-ClientHost<br>1061111106410609712110709712111512108097099010846099111109<br>X-MailingID: 336636<br>From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336636@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/30/2006 | Friend <jon@jayskayplacec.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+336636@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, rcvi91900i20.com | Auto Insurance | | X-Persona: <jon@jayskayplace.com><br>Return-Path: <mailcenter+336636@vm-mail.com><br>Delivered-To: 12-jon@jayskayplace.com<br>Received: (qmail 9028 invoked from network); 30 Jan 2006 15:45:15 -0600<br>Received: from vm-177-20.vm-mail.com (208.82.177.20)<br>  by omnimovations.com with SMTP; 30 Jan 2006 15:45:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>  by vm-177-20.vm-mail.com with SMTP; 30 Jan 2006 15:44:53 -0600<br>X-ClientHost<br>1061111106410609712110709712111512108097099010846099111109<br>X-MailingID: 336636<br>From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com><br>To: Friend <jon@jayskayplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336636@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

1623/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Merchant Solutions<MerchantSolutions@v m-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter=33620&6@v m-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com, rcw1919002l0.com | Credit Card Offer | | X-Persona: <RCW><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: $-jim@rcw1919002l0.com<br>Received: (qmail 23909 invoked from network); 25 Jan 2006 07:02:49 -0600<br>Received: from vm-181-105 vm-mail.com [206.82.181.105]<br>by omninnovations.com with SMTP; 25 Jan 2006 07:02:49 -0600<br>Received: from vm-mail.com (192.168.320)<br>by vm-181-105 vm-mail.com with SMTP; 25 Jan 2006 07:02:48 -0600<br>X-ClientHost<br>1061051090641140991190490578490578490348690908489460991111109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=336206@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Interior Design <InteriorDesign@vm-mail.com> | Learn what it takes to get into interior design | MailCenter <mailcenter=33330j@v m-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com, rcw1919002l0.com | Desing School | | X-Persona: <RCW><br>Return-Path: <mailcenter33330j@vm-mail.com><br>Delivered-To: $-jim@rcw1919002l0.com<br>Received: (qmail 20640 invoked from network); 17 Dec 2005 05:22:10 -0600<br>by omninnovations.com with SMTP; 17 Dec 2005 05:22:06 -0600<br>Received: from vm-177-121 vm-mail.com [206.82.177.121]<br>Received: from vm-mail.com (192.168.320)<br>by vm-177-121 vm-mail.com with SMTP; 17 Dec 2005 05:21:28 -0600<br>X-ClientHost<br>1061051090641140991190490578490578490348690908489460991111109<br>X-MailingID: 333303<br>From: Interior Design <InteriorDesign@vm-mail.com><br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=33330j@vm-rewards.com><br>Subject: Learn what it takes to get into interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter=335986@v m-rewards.com> | vm-mail.com | vm-mail.com, omninnovations.com, rcw1919002l0.com | Online Degree | | X-Persona: <RCW><br>Return-Path: <mailcenter335986@vm-mail.com><br>Delivered-To: $-jim@rcw1919002l0.com<br>Received: (qmail 2690 invoked from network); 23 Jan 2006 18:55:00 -0600<br>Received: from vm-177-67 vm-mail.com [206.82.177.67]<br>by omninnovations.com with SMTP; 23 Jan 2006 18:54:59 -0600<br>Received: from vm-mail.com (192.168.320)<br>by vm-177-67 vm-mail.com with SMTP; 23 Jan 2006 18:54:48 -0600<br>X-ClientHost<br>1061051090641140991190490578490578490348690908489460991111109<br>X-MailingID: 335986<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335986@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

1624/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002V@vm-rewards.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter>336312@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, rcw1919002V.com | Online Gaming | | X-Persona: <RCW> Return-Path: <mailcenter336312@vm-mail.com> Delivered-To: 8-jim@rcw1919002V.com Received: (qmail 23107 invoked from network); 26 Jan 2006 16:27:43 -0600 Received: from vm-181-233.vm-mail.com (206.82.181.233) by omnimovations.com with SMTP; 26 Jan 2006 16:27:42 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-233.vm-mail.com with SMTP; 26 Jan 2006 16:27:41 -0600 X-ClientHost: 10610510906411409911904905704905704804805904804609911109 X-MailingID: 336312 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Friend <jim@rcw1919002V.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>336312@vm-rewards.com> Subject: Play all your favorite Casino games just for fun Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002V@vm-rewards.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter>335852@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, rcw1919002V.com | Online Gaming | | X-Persona: <RCW> Return-Path: <mailcenter335852@vm-mail.com> Delivered-To: 8-jim@rcw1919002V.com Received: (qmail 27490 invoked from network); 20 Jan 2006 10:12:26 -0600 Received: from vm-181-33.vm-mail.com (206.82.181.33) by omnimovations.com with SMTP; 20 Jan 2006 10:12:25 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-33.vm-mail.com with SMTP; 20 Jan 2006 10:12:13 -0600 X-ClientHost: 10610510906411409911904905704905704804805904804609911109 X-MailingID: 335852 From: Your Bingo Connection <BingoConnection@vm-mail.com> To: Friend <jim@rcw1919002V.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>335852@vm-rewards.com> Subject: Play bingo just for the fun of it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002V@vm-rewards.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Switch to Dish Network for the holidays | MailCenter <mailcenter>333179@vm-rewards.com> | vm-mail.com | vm-mail.com, omnimovations.com, rcw1919002V.com | Satellite TV | | X-Persona: <RCW> Return-Path: <mailcenter333179@vm-mail.com> Delivered-To: 8-jim@rcw1919002V.com Received: (qmail 24675 invoked from network); 14 Dec 2005 13:08:49 -0600 Received: from vm-177-110.vm-mail.com (206.82.177.110) by omnimovations.com with SMTP; 14 Dec 2005 13:08:49 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-110.vm-mail.com with SMTP; 14 Dec 2005 13:08:36 -0600 X-ClientHost: 10610510906411409911904905704905704804805904804609911109 X-MailingID: 333179 From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> To: Friend <jim@rcw1919002V.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter>333179@vm-rewards.com> Subject: Switch to Dish Network for the holidays Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+335886@v m-rewards.com> | HomeSpecialist@ vm-mail.com | vm-mail.com, omnimovations.com, rcw1919002 0.com | Window Ad | | X-Persona: <RCW> Return-Path: <mailer+335886@vm-mail.com> Delivered-To: $<jim@rcw1919002 0.com Received: (qmail 26560 invoked from network); 20 Jan 2006 07:19:10 -0600 Received: from vm-182-155 vm-mail.com (206.82.182.155) by omnimovations.com with SMTP; 20 Jan 2006 07:19:03 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-155.vm-mail.com with SMTP; 20 Jan 2006 07:18:50 -0600 X-ClientHost 106105109064114099119040957049085704804860991111109 X-MailngID 335888 From: Home Specialist <HomeSpecialist@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335886@vm-rewards.com> Subject: Sears Windows: Replace your drafty, ugly windows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@v m-rewards.com> | AutoInsuranceQuote@ vm-mail.com | vm-mail.com, rcw1919002 0.com | Auto Insurance | | X-Persona: <RCW> Return-Path: <mailer+336584@vm-mail.com> Delivered-To: $<jim@rcw1919002 0.com Received: (qmail 21155 invoked from network); 30 Jan 2006 00:52:00 -0600 Received: from vm-180-98 vm-mail.com (206.82.180.98) by rcw1919002 0.com with SMTP; 30 Jan 2006 00:52:00 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-98.vm-mail.com with SMTP; 30 Jan 2006 00:51:47 -0600 X-ClientHost 106105109064114099119040957049085704804860991111109 X-MailngID 336584 From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336584@vm-rewards.com> Subject: Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | National Health Plans <NationWideHealthPlan@vm-mail.com> | Doctor fi dentist fi pharmacy plan $1 | MailCenter <mailcenter+333188@v m-rewards.com> | NationWideHealthPlan@ vm-mail.com | vm-mail.com, rcw1919002 0.com | Health Plan | | X-Persona: <RCW> Return-Path: <mailer+333188@vm-mail.com> Delivered-To: $<jim@rcw1919002 0.com Received: (qmail 17377 invoked from network); 14 Dec 2005 18:45:20 -0600 Received: from vm-180-208 vm-mail.com (206.82.180.208) by rcw1919002 0.com with SMTP; 14 Dec 2005 18:45:19 -0600 Received: from vm-mail.com (192.168.3.20) by vm-180-208.vm-mail.com with SMTP; 14 Dec 2005 18:45:08 -0600 X-ClientHost 106105109064114099119040957049085704804860991111109 X-MailngID 333188 From: National Health Plans <NationWideHealthPlan@vm-mail.com> To: Friend <jim@rcw1919002 0.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333188@vm-rewards.com> Subject: Doctor fi hospital fi dentist fi pharmacy plan $1 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Property Valuation <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+336642@ m-rewards.com> | mailcenter+336642@ vm-mail.com | vm-mail.com, rcw1919002O.com | Home Valuation | | X-Persona: <RCW><br>Return-Path: <RCW><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 26498 invoked from network); 30 Jan 2006 19:03:45 -0600<br>Received: from vm-177-44 vm-mail com (206.82.177.44)<br>by rcv1919002O.com with SMTP; 30 Jan 2006 19:03:45 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-177-44 vm-mail com with SMTP: 30 Jan 2006 19:03:14 -0600<br>X-ClientHost<br>100105109064114099119040957049058050048046099111109<br>X-MailngID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Advantage Language <Language@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+335936@ m-rewards.com> | mailcenter+335936@ vm-mail.com | vm-mail.com, rcv1919002O.com | Language Classes | | X-Persona: <RCW><br>Return-Path: <mailcenter+335936@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 9473 invoked from network); 21 Jan 2006 09:58:04 -0600<br>Received: from vm-182-177 vm-mail com (206.82.182.177)<br>by rcv1919002O.com with SMTP: 21 Jan 2006 09:58:02 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-182-177 vm-mail com with SMTP: 21 Jan 2006 09:57:51 -0600<br>X-ClientHost<br>100105109064114099119040957049058050048046099111109<br>X-MailngID: 335936<br>From: Advantage Language <Language@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+335936@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+333304@ m-rewards.com> | mailcenter+333304@ vm-mail.com | vm-mail.com, rcv1919002O.com | Online Dating | | X-Persona: <RCW><br>Return-Path: <mailcenter+333304@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002O.com<br>Received: (qmail 15169 invoked from network); 17 Dec 2005 09:21:12 -0600<br>Received: from vm-177-119 vm-mail com (206.82.177.119)<br>by rcv1919002O.com with SMTP: 17 Dec 2005 09:21:12 -0600<br>Received: from vm-omni.com (192.168.3.20)<br>by vm-177-119 vm-mail com with SMTP: 17 Dec 2005 09:21:00 -0600<br>X-ClientHost<br>100105109064114099119040957049058050048046099111109<br>X-MailngID: 333304<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw1919002O.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333304@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1627/3288

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Crazy About Bingo <Bingo*Crazy@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333214@vm-mail.com m-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l0.com | Online Gaming | | X-Persona: <RCW><br>Return-Path: <mailcenter333214@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002l0.com<br>Received: (qmail 24577 invoked from network); 15 Dec 2005 16:09:28 -0600<br>Received: from vm-182-41.vm-mail.com (206.82.182.41)<br>by rcv1919002l0.com with SMTP: 15 Dec 2005 16:09:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-41.vm-mail.com with SMTP: 15 Dec 2005 16:09:15 -0600<br>X-ClientHost:<br>106105109041140991190490570490570480480590480460991111109<br>X-MailngID 333214<br>From: Crazy About Bingo <BingoxCrazy@vm-mail.com><br>To: Friend <jimj@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333214@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | Lasik Promotion <Lasik.Promotion@vm-mail.com> | Evaluation compliments of Doctors Vision Network | MailCenter <mailcenter=333213@vm-mail.com m-rewards.com> | vm-mail.com | vm-mail.com, rcv1919002l0.com | Vision Network | | X-Persona: <RCW><br>Return-Path: <mailcenter333213@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002l0.com<br>Received: (qmail 13636 invoked from network); 15 Dec 2005 12:41:09 -0600<br>Received: from vm-177-4.vm-mail.com (206.82.177.4)<br>by rcv1919002l0.com with SMTP: 15 Dec 2005 12:41:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-4.vm-mail.com with SMTP: 15 Dec 2005 12:40:56 -0600<br>X-ClientHost:<br>106105109041140991190490570490570480480590480460991111109<br>X-MailngID 333213<br>From: Lasik Promotion <Lasik.Promotion@vm-mail.com><br>To: Friend <jimj@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=333213@vm-rewards.com><br>Subject: Evaluation compliments of Doctors Vision Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimj@rcw1919002 0.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter=335584@vm-mail.com m-rewards.com> | vm-mail.com | vm-mail.com, rcv1919002l0.com | Weight Loss Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter335584@vm-mail.com><br>Delivered-To: 5-jimj@rcw1919002l0.com<br>Received: (qmail 21765 invoked from network); 18 Jan 2006 19:22:57 -0600<br>Received: from vm-181-243.vm-mail.com (206.82.181.243)<br>by rcv1919002l0.com with SMTP: 18 Jan 2006 19:22:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-243.vm-mail.com with SMTP: 18 Jan 2006 19:22:45 -0600<br>X-ClientHost:<br>106105109041140991190490570490570480480590480460991111109<br>X-MailngID 335584<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jimj@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter=335584@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive vitrumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw191900z0.com, jayeclia.com | Auto Insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 10-jay@jayeclia.com<br>Received: (qmail 14433 invoked from network); 29 Jan 2006 23:40:49 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>  by rcw191900z0.com with SMTP; 29 Jan 2006 23:40:49 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-180-74.vm-mail.com with SMTP; 29 Jan 2006 23:40:37 -0600<br>X-ClientHost: 106097121069712109910110810509704609911109<br>X-MailngID: 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/30/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw191900z0.com, jayeclia.com | Auto Insurance | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 10-jay@jayeclia.com<br>Received: (qmail 14433 invoked from network); 29 Jan 2006 23:40:49 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>  by rcw191900z0.com with SMTP; 29 Jan 2006 23:40:49 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-180-74.vm-mail.com with SMTP; 29 Jan 2006 23:40:37 -0600<br>X-ClientHost: 106097121069712109910110810509704609911109<br>X-MailngID: 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordomordo.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>  * 1.0 DATE_MISSING Missing Date: header<br>  * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Auto Insurance | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336584@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 14433 invoked from network); 29 Jan 2006 23:40:49 -0600 Received: from vm-180-74.vm-mail.com (206.82.180.74) by rcw19190020.com with SMTP; 29 Jan 2006 23:40:49 -0600 Received: from vm-mail.com (192.168.1.20) by vm-180-74.vm-mail.com with SMTP; 29 Jan 2006, 23:40:37 -0600 by vm-180-74 vm-mail com with SMTP; 29 Jan 2006, 23:40:37 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 336584 From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336584@vm-rewards.com> Subject: *****SPAM***** Chances are you're overpaying for auto insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Report: * 1.0 DATE_MISSING Missing Date header * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Loan Finder | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter336588@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 21381 invoked from network); 30 Jan 2006 04:14:27 -0600 Received: from vm-177-2.vm-mail.com (206.82.177.2) by rcw19190020.com with SMTP; 30 Jan 2006 04:14:21 -0600 Received: from vm-mail.com (192.168.1.20) by vm-177-2.vm-mail.com with SMTP; 30 Jan 2006 04:14:09 -0600 by vm-177-2 vm-mail.com with SMTP; 30 Jan 2006 04:14:09 -0600 X-ClientHost: 106097121064106097121099101108105097046099111109 X-MailingID: 336588 From: SBA Funding <SBAFunding@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336588@vm-rewards.com> Subject: *****SPAM***** Get working capital immediately Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT autolearn=no version=2.63 X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919900120.com, jaycelia.com | Loan Finder | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21381 invoked from network); 30 Jan 2006 04:14:27 -0600<br>Received: from vm-177-2.vm-mail.com (206.82.177.2)<br>by rcvi919900120.com with SMTP; 30 Jan 2006 04:14:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-2.vm-mail.com with SMTP; 30 Jan 2006 04:14:09 -0600<br>X-ClientHost: 1060971210640971210991011081050970460991111109<br>X-MailingID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jay@jaycelia.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | vm-mail.com, rcvi919900120.com, jaycelia.com | Loan Finder | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21381 invoked from network); 30 Jan 2006 04:14:27 -0600<br>Received: from vm-177-2.vm-mail.com (206.82.177.2)<br>by rcvi919900120.com with SMTP; 30 Jan 2006 04:14:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-2.vm-mail.com with SMTP; 30 Jan 2006 04:14:09 -0600<br>X-ClientHost: 1060971210640971210991011081050970460991111109<br>X-MailingID: 336588<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter+336312@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by rcw1919002l.com with SMTP; 26 Jan 2006 15:22:35 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-203.vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991111 09<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrxworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unkn |
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter+336312@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by rcw1919002l.com with SMTP; 26 Jan 2006 15:22:35 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-181-203.vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600<br>X-ClientHost: 1060972110641060972110991011081050970460991111 09<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on goodrxworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unkn |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336312@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 13283 invoked from network); 26 Jan 2006 15:22:36 -0600 Received: from vm-181-203.vm-mail.com (206.82.181.203) by rcw1919002l.com with SMTP; 26 Jan 2006 15:22:35 -0600 Received: from vm-mail.com (192.168.1.20) by vm-181-203.vm-mail.com with SMTP; 26 Jan 2006 15:22:32 -0600 X-ClientHost: 106097121064106097121099101108105097104609911109 X-MailingID: 336312 From: Golden Arch Casino <GoldenArchCasino@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336312@vm-rewards.com> Subject: *****SPAM***** Play all your favorite Casino games just for fun X-Spam-Report: Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomwords.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 * 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header * 1.0 DATE_MISSING Missing Date: header * 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unkn |
| | | | | | | | | | X-Persona: <Jay> Return-Path: <mailcenter336340@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32001 invoked from network); 26 Jan 2006 18:34:19 -0600 Received: from vm-182-75.vm-mail.com (206.82.182.75) by rcw1919002l.com with SMTP; 26 Jan 2006 18:34:18 -0600 Received: from vm-mail.com (192.168.1.20) by vm-182-75.vm-mail.com with SMTP; 26 Jan 2006 18:34:16 -0600 X-ClientHost: 106097121064106097121099101108105097104609911109 X-MailingID: 336340 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336340@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godomwords.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_ IMAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X _MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw1919002l.com, jaycelia.com | Online Degree | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter=336340@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336340@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32001 invoked from network); 26 Jan 2006 18:34:19 -0600 Received: from vm-182-75.vm-mail.com (206.82.182.75) by rcw19190020.com with SMTP; 26 Jan 2006 18:34:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-75.vm-mail.com with SMTP; 26 Jan 2006 18:34:16 -0600 X-ClientHost: 106097121069712109910110810599703460911109 X-MailingID 336340 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=336340@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=70 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter=336340@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Online Degree | Duplicate | Return-Path: <mailcenter336340@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 32001 invoked from network); 26 Jan 2006 18:34:19 -0600 Received: from vm-182-75.vm-mail.com (206.82.182.75) by rcw19190020.com with SMTP; 26 Jan 2006 18:34:18 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-75.vm-mail.com with SMTP; 26 Jan 2006 18:34:16 -0600 X-ClientHost: 106097121069712109910110810599703460911109 X-MailingID 336340 From: University of Phoenix <University@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter=336340@vm-rewards.com> Subject: Introducing FlexNet from University of Phoenix Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=5.7 required=70 tests=DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_MAGE_ONLY_08, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/30/2006 | Jay <jay@jaycelia.com > | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@v m-rewards.com> | vm-mail.com | vm-mail.com, rcvi1919002l.com, jaycelia.com | Online Gambling | Forward from SPAM filter | X-Persona: <Jay> Return-Path: <mailcenter336304@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600 Received: from vm-182-195 vm-mail.com (206.82.182.195) by rcvi1919002l.com with SMTP; 26 Jan 2006 12:12:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-195 vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600 X-ClientHost: 1060972110641060972110991011081050970460991111109 X-MailingID: 336304 From: Private Winners <PrivateWinners@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336304@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Get your lifetime winner's pass Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 X-Spam-Report: |
|  |  |  |  |  |  |  |  |  |  |
| 1/30/2006 | Jay <jay@jaycelia.com > | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@v m-rewards.com> | vm-mail.com | vm-mail.com, rcvi1919002l.com, jaycelia.com | Online Gambling | Forward from SPAM filter & duplicate | X-Persona: <Jay> Return-Path: <mailcenter336304@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600 Received: from vm-182-195 vm-mail.com (206.82.182.195) by rcvi1919002l.com with SMTP; 26 Jan 2006 12:12:12 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-195 vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600 X-ClientHost: 1060972110641060972110991011081050970460991111109 X-MailingID: 336304 From: Private Winners <PrivateWinners@vm-mail.com> To: Jay <jay@jaycelia.com> Reply-To: MailCenter <mailcenter+336304@vm-rewards.com> Errors-To: errors@vm-mail.com Subject: *****SPAM***** Get your lifetime winner's pass Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 X-Spam-Report: |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jpy@jaycelia.com> | Private Winners <PrivateWinners@vm-mail.com> | *****SPAM***** Get your lifetime winner's pass | MailCenter <mailcenter+336304@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Online Gambling | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24929 invoked from network); 26 Jan 2006 12:12:12 -0600<br>Received: from vm-182-195 vm-mail.com (206.82.182.195)<br>  by rcw19190020.com with SMTP; 26 Jan 2006 12:12:12 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-182-195 vm-mail.com with SMTP; 26 Jan 2006 12:12:10 -0600<br>X-ClientHost: 1060971210641060971210991011081059970460991 11109<br>X-MailingID: 336304<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336304@vm-rewards.com><br>Subject: *****SPAM***** Get your lifetime winner's pass<br>X-Spam-Flag: YES<br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsdomwords.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Jay <jpy@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Satellite TV | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600<br>Received: from vm-177-50 vm-mail.com (206.82.177.50)<br>  by rcw19190020.com with SMTP; 26 Jan 2006 09:23:17 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>  by vm-177-50 vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600<br>X-ClientHost: 1060971210641060971210991011081059970460991 11109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jpy@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on godsdomwords.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Satellite TV | Duplicate | X-Persona: <Jay> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600 Received: from vm-177-50.vm-mail.com (208.82.177.50) by rcw19190020.com with SMTP; 26 Jan 2006 09:23:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50.vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600 X-ClientHost: 1060971210641060971210991011081050970460991 11109 X-MailingID: 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |
| 1/30/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Satellite TV | | X-Persona: <Jay> Return-Path: <mailcenter336288@vm-mail.com> Delivered-To: 10-jay@jaycelia.com Received: (qmail 8000 invoked from network); 26 Jan 2006 09:23:18 -0600 Received: from vm-177-50.vm-mail.com (208.82.177.50) by rcw19190020.com with SMTP; 26 Jan 2006 09:23:17 -0600 Received: from vm-mail.com (192.168.3.20) by vm-177-50.vm-mail.com with SMTP; 26 Jan 2006 09:23:02 -0600 X-ClientHost: 1060971210641060971210991011081050970460991 11109 X-MailingID: 336288 From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> To: Jay <jay@jaycelia.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+336288@vm-rewards.com> Subject: Special offer from the Dish Network Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | CollectiblesToday <CollectiblesToday@vm-mail.com> | Kinkade Christmas tree lights up your holiday | MailCenter <mailcenter+333288@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | Christmas Ornament | | X-Persona: <RCW> Return-Path: <mailcenter333288@vm-mail.com> Delivered-To: 8-jim@rcw19190020.com Received: (qmail 19360 invoked from network); 16 Dec 2005 21:45:05 -0600 Received: from vm-mail.com (206.82.181.112) by xj4x4.net with SMTP; 16 Dec 2005 21:45:02 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-112.vm-mail.com with SMTP; 16 Dec 2005 21:44:50 -0600 X-ClientHost: 10610510604114099119049057049057048504850048046099111109 X-MailingID: 333288 From: CollectiblesToday <CollectiblesToday@vm-mail.com> To: Friend <jim@rcw19190020.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+333288@vm-rewards.com> Subject: Kinkade Christmas tree lights up your holiday Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+335106@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | Debt Consolidation | | X-Persona: <RCW> Return-Path: <mailcenter335106@vm-mail.com> Delivered-To: 8-jim@rcw19190020.com Received: (qmail 18918 invoked from network); 14 Jan 2006 05:52:01 -0600 Received: from vm-mail.com (206.82.181.37) by xj4x4.net with SMTP; 14 Jan 2006 05:51:54 -0600 Received: from vm-mail.com (192.168.3.20) by vm-181-37.vm-mail.com with SMTP; 14 Jan 2006 05:51:43 -0600 X-ClientHost: 10610510604114099119049057049057048504850048046099111109 X-MailingID: 335106 From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com> To: Friend <jim@rcw19190020.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+335106@vm-rewards.com> Subject: Get completely out of debt in 18 to 36 months Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+334976@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | DVD Sales | | X-Persona: <RCW> Return-Path: <mailcenter334976@vm-mail.com> Delivered-To: 8-jim@rcw19190020.com Received: (qmail 31040 invoked from network); 12 Jan 2006 23:02:45 -0600 Received: from vm-mail.com (206.82.182.212) by xj4x4.net with SMTP; 12 Jan 2006 23:02:44 -0600 Received: from vm-mail.com (192.168.3.20) by vm-182-212.vm-mail.com with SMTP; 12 Jan 2006 23:02:33 -0600 X-ClientHost: 10610510604114099119049057049057048504850048046099111109 X-MailingID: 334976 From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> To: Friend <jim@rcw19190020.com> Errors-To: errors@vm-mail.com Reply-To: MailCenter <mailcenter+334976@vm-rewards.com> Subject: Hurry! Get 5 DVDs for 49¢ each with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo-omni.mbx ("VO1")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002l0.com> | Auction Success <AuctionSuccess@vm-mail.com> | The original eBay success kit | MailCenter <mailcenter335884@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002l0.com | Ebay Job | | X-Persona: <RCW><br>Return-Path: <mailcenter335884@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l0.com<br>Received: (qmail 14403 invoked from network); 20 Jan 2006 15:36:57 -0600<br>Received: from vm-177-4.vm-mail.com (206.82.177.4)<br>by xj4x4.net with SMTP; 20 Jan 2006 15:36:56 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-177-4.vm-mail.com with SMTP; 20 Jan 2006 15:36:43 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480560480460911109<br>X-MailID? 335884<br>From: Auction Success <AuctionSuccess@vm-mail.com><br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335884@vm-rewards.com><br>Subject: The original eBay success kit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | Regrow your hair - find out how | MailCenter <mailcenter336248@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002l0.com | Hair Regrowth | | X-Persona: <RCW><br>Return-Path: <mailcenter336248@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l0.com<br>Received: (qmail 16993 invoked from network); 25 Jan 2006 23:57:04 -0600<br>Received: from vm-180-118.vm-mail.com (206.82.180.118)<br>by xj4x4.net with SMTP; 25 Jan 2006 23:57:03 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-180-118.vm-mail.com with SMTP; 25 Jan 2006 23:57:03 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480560480460911109<br>X-MailID? 336248<br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter336248@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002l0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter335252@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002l0.com | Life Insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter335252@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002l0.com<br>Received: (qmail 705 invoked from network); 16 Jan 2006 08:58:42 -0600<br>Received: from vm-182-245.vm-mail.com (206.82.182.245)<br>by xj4x4.net with SMTP; 16 Jan 2006 08:58:41 -0600<br>Received: from vm-mail.com (192.168.1.20)<br>by vm-182-245.vm-mail.com with SMTP; 16 Jan 2006 08:58:29 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480560480460911109<br>X-MailID? 335252<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw1919002l0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335252@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter3351 36@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter335136@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 29602 invoked from network); 14 Jan 2006 10:45:57 -0600<br>Received: from vm-177-118 vm-mail.com (206.82.177.118)<br>by xj4x4.net with SMTP; 14 Jan 2006 10:45:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118 vm-mail.com with SMTP; 14 Jan 2006 10:45:38 -0600<br>X-ClientHost<br>10010509064114099119049057049057048504805904804609911109<br>X-MailingID: 335136<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter335136@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | | Receive Great Offers! | MailCenter3329 60@ | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | [unknown, content removed] | Likely "transactional" message under CAN-SPAM | X-Persona: <RCW><br>Return-Path: <mailcenter332960@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 27174 invoked from network); 10 Dec 2005 02:16:07 -0600<br>Received: from vm-181-133 vm-mail.com (206.82.181.133)<br>by xj4x4.net with SMTP; 10 Dec 2005 02:16:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-133 vm-mail.com with SMTP; 10 Dec 2005 02:15:56 -0600<br>X-ClientHost &xserverhost;<br>X-MailingID: 332960<br>From: mailcenter@virtumundo.com<br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter3329 60@<br>Subject: Receive Great Offers! |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Dates Tonight <DatesTonight@vm-mail.com> | Find your connection with live online chats | MailCenter <mailcenter334654@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | Online Dating | | X-Persona: <RCW><br>Return-Path: <mailcenter334654@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com<br>Received: (qmail 10951 invoked from network); 10 Jan 2006 14:27:17 -0600<br>Received: from vm-182-142 vm-mail.com (206.82.182.142)<br>by xj4x4.net with SMTP; 10 Jan 2006 14:27:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-142 vm-mail.com with SMTP; 10 Jan 2006 14:27:03 -0600<br>X-ClientHost<br>10010509064114099119049057049057048504805904804609911109<br>X-MailingID: 334654<br>From: Dates Tonight <DatesTonight@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter334654@vm-rewards.com><br>Subject: Find your connection with live online chats<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Robert Allen <RobertAllen@vm-mail.com> | 20k in 90 days. take my challenge | MailCenter <mailcenter+336406@v m-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw1919002 0.com | Wealth Building Strategies | | X-Persona: <RCW><br>Return-Path: <mailcenter+336406@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com><br>Received: (qmail 5283 invoked from network); 27 Jan 2006 11:38:36 -0600<br>Received: from vm-182-109 vm-mail.com (206.82.182.109) by xj4x4.net with SMTP; 27 Jan 2006 11:38:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109 vm-mail.com with SMTP; 27 Jan 2006 11:38:33 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480460909111109<br>X-MailingID: 336406<br>From: Robert Allen <RobertAllen@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336406@vm-rewards.com><br>Subject: 20k in 90 days. take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+333701@v m-rewards.com> | vm-mail.com | xj4x4.com, rcw1919002 0.com | Ad for AIG life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter+333701@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com><br>Received: (qmail 28229 invoked from network); 27 Dec 2005 09:40:18 - 0600<br>Received: from vm-181-50 vm-mail.com (206.82.181.50) by xj4x4.net with SMTP; 27 Dec 2005 09:40:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-50 vm-mail.com with SMTP; 27 Dec 2005 09:40:06 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480460909111109<br>X-MailingID: 333701<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333701@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Bidz Auctions <BidzAuctions@vm-mail.com> | The jewelry they want for Christmas is here! | MailCenter <mailcenter+333551@v m-rewards.com> | vm-mail.com | xj4x4.com, rcw1919002 0.com | Ad for Bidz.com auction site | | X-Persona: <RCW><br>Return-Path: <mailcenter+333551@vm-mail.com><br>Delivered-To: 8-jim@rcw1919002 0.com><br>Received: (qmail 23556 invoked from network); 22 Dec 2005 04:55:19 - 0600<br>Received: from vm-182-21 vm-mail.com (206.82.182.21) by xj4x4.net with SMTP; 22 Dec 2005 04:55:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-21 vm-mail.com with SMTP; 22 Dec 2005 04:55:08 -0600<br>X-ClientHost<br>1061051090641140991190490570490570480480460909111109<br>X-MailingID: 333551<br>From: Bidz Auctions <BidzAuctions@vm-mail.com><br>To: Friend <jim@rcw1919002 0.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+333551@vm-rewards.com><br>Subject: The jewelry they want for Christmas is here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jimi@rcw1919002l.com> | TimeshareSales <TimeshareSales@vn-mail.com> | Do you own a timeshare? | MailCenter <mailcenter334113@vn-mail.com>mo-rewards.com> | vn-mail.com | xj4x4.com, rcw1919002l.com | Ad for company that buys timeshares | | X-Persona: <RCW><br>Return-Path: <mailcenter334113@vn-mail.com><br>Delivered-To: 8-jimi@rcw1919002l.com<br>Received: (qmail 24001 invoked from network); 4 Jan 2006 09:45:21 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17) by xj4x4.net with SMTP; 4 Jan 2006 09:45:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-17.vm-mail.com with SMTP; 04 Jan 2006 09:45:06 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 334113<br>From: TimeshareSales <TimeshareSales@vn-mail.com><br>To: Friend <jimi@rcw1919002l.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter334113@vn-rewards.com><br>Subject: Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002l.com> | Gold Mastercard <GoldMastercard@vn-mail.com> | You've stuck gold | MailCenter <mailcenter334162@vn-mail.com>mo-rewards.com> | vn-mail.com | xj4x4.com, rcw1919002l.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter334162@vn-mail.com><br>Delivered-To: 8-jimi@rcw1919002l.com<br>Received: (qmail 14243 invoked from network); 5 Jan 2006 05:21:33 -0600<br>Received: from vm-180-25.vm-mail.com (206.82.180.25) by xj4x4.net with SMTP; 5 Jan 2006 05:21:29 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-25.vm-mail.com with SMTP; 05 Jan 2006 05:21:17 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 334162<br>From: Gold Mastercard <GoldMastercard@vn-mail.com><br>To: Friend <jimi@rcw1919002l.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter334162@vn-rewards.com><br>Subject: You've stuck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Friend <jimi@rcw1919002l.com> | DVDX <DVDX@vn-mail.com> | Best DVD copying software | MailCenter <mailcenter333475@vn-mail.com>mo-rewards.com> | vn-mail.com | xj4x4.com, rcw1919002l.com | Ad for DVD copier | | X-Persona: <RCW><br>Return-Path: <mailcenter333475@vn-mail.com><br>Delivered-To: 8-jimi@rcw1919002l.com<br>Received: (qmail 24070 invoked from network); 21 Dec 2005 00:29:11 -0600<br>Received: from vm-177-22.vm-mail.com (206.82.177.22) by xj4x4.net with SMTP; 21 Dec 2005 00:29:11 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-22.vm-mail.com with SMTP; 21 Dec 2005 00:28:58 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480590480460991111109<br>X-MailingID: 333475<br>From: DVDX <DVDX@vn-mail.com><br>To: Friend <jimi@rcw1919002l.com><br>Errors-To: errors@vn-mail.com<br>Reply-To: MailCenter <mailcenter333475@vn-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Fun Time Bingo <FunTimeBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter=333572@vm-rewards.com> | | sj4x4 com, rcw1919002 0.com | Ad for online bingo site | | X-Persona: <RCW> Return-Path: <mailcenter333572@vm-mail.com> Delivered-To: 5-jim@rcw1919002 0.com Received: (qmail 31593 invoked from network); 22 Dec 2005 15:40:30 -0600 Received: from vm-182-129 vm-mail.com (206.82.182.129) by sj4x4 net with SMTP; 22 Dec 2005 15:40:24 -0600 Received: from vm-mail.com (192.168.120) by vm-182-129 vm-mail.com with SMTP; 22 Dec 2005 15:40:12 -0600 X-ClientHost 100(105)09064114099)190490(704905704804805004804609)111109 X-MailingID 333572 From Fun Time Bingo <FunTimeBingo@vm-mail.com> To Friend <jim@rcw1919002 0.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter=333572@vm-rewards.com> Subject Play bingo just for the fun of it Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Holiday Inkjet Special <InkjetSpecial@vm-mail.com> | Holiday inkjet sale | MailCenter <mailcenter=333380@vm-rewards.com> | | sj4x4 com, rcw1919002 0.com | Ad for printer ink cartridges | | X-Persona: <RCW> Return-Path: <mailcenter333380@vm-mail.com> Delivered-To: 5-jim@rcw1919002 0.com Received: (qmail 15809 invoked from network); 19 Dec 2005 23:05:31 -0600 Received: from vm-180-216 vm-mail.com (206.82.180.216) by sj4x4 net with SMTP; 19 Dec 2005 23:05:31 -0600 Received: from vm-mail.com (192.168.120) by vm-180-216 vm-mail.com with SMTP; 19 Dec 2005 23:05:19 -0600 X-ClientHost 100(105)09064114099)190490(704905704804805004804609)111109 X-MailingID 333380 From Holiday Inkjet Special <InkjetSpecial@vm-mail.com> To Friend <jim@rcw1919002 0.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter=333380@vm-rewards.com> Subject Holiday inkjet sale Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |
| 1/30/2006 | Friend <jim@rcw1919002 0.com> | Discounted Homes <DiscountedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter=333625@vm-rewards.com> | | sj4x4 com, rcw1919002 0.com | Ad for real estate service | | X-Persona: <RCW> Return-Path: <mailcenter333625@vm-mail.com> Delivered-To: 5-jim@rcw1919002 0.com Received: (qmail 17763 invoked from network); 23 Dec 2005 13:10:07 -0600 Received: from vm-182-182 vm-mail.com (206.82.182.182) by sj4x4 net with SMTP; 23 Dec 2005 13:10:05 -0600 Received: from vm-mail.com (192.168.120) by vm-182-182 vm-mail.com with SMTP; 23 Dec 2005 13:09:52 -0600 X-ClientHost 100(105)09064114099)190490(704905704804805004804609)111109 X-MailingID 333625 From Discounted Homes <DiscountedHomes@vm-mail.com> To Friend <jim@rcw1919002 0.com> Errors-To errors@vm-mail.com Reply-To MailCenter <mailcenter=333625@vm-rewards.com> Subject Cheap homes in your area! Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <cceliajoy@ceeliajoy.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-mail.com><m+rewards.com> | 336312@vm-mail.com | xj4x4.net, ceiiajoy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona- <Celia><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 11+celia@ceeliajoy.com<br>Received: (qmail 17025 invoked from network); 26 Jan 2006 16:00:32 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>by xj4x4.net with SMTP; 26 Jan 2006 16:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail.com with SMTP; 26 Jan 2006 16:00:30 -0600<br>X-ClientHost<br>(0901011081050970640991011081050971060971204609111109<br>X-MailingID 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@ceeliajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>gordonworks.com<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 test=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| 1/30/2006 | Friend <cceliajoy@ceeliajoy.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-mail.com><m+rewards.com> | 336312@vm-mail.com | xj4x4.net, ceiiajoy.com | [unknown, content removed] | Forward from SPAM filter | X-Persona- <Celia><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 11+celia@ceeliajoy.com<br>Received: (qmail 17025 invoked from network); 26 Jan 2006 16:00:32 -0600<br>Received: from vm-182-159 vm-mail.com (206.82.182.159)<br>by xj4x4.net with SMTP; 26 Jan 2006 16:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail.com with SMTP; 26 Jan 2006 16:00:30 -0600<br>X-ClientHost<br>(0901011081050970640991011081050971060971204609111109<br>X-MailingID 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@ceeliajoy.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 test=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | | | | | | | | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 11-ecelia@celiajay.com<br>Received: from vm-182-159 vm-mail.com (206,82,182,159)<br>by sj4x4 net with SMTP; 26 Jan 2006 16:00:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-159 vm-mail com with SMTP; 26 Jan 2006 16:00:30 -0600<br>X-ClientHost<br>090110110810907066099110110810509710609712104609911110<br>9911109<br>X-MailingID 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_90,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header |
| | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | sj4x4.net, celiajay.com | [unknown, content removed] | | |
| 1/30/2006 | | | | | | | | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 1-jim@idahotendright.com<br>Received: (qmail 8096 invoked from network); 27 Jan 2006 06:18:13 -0600<br>Received: from vm-177-32 vm-mail com (206.82.177.32)<br>by sj4x4 net with SMTP; 27 Jan 2006 06:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32 vm-mail com with SMTP; 27 Jan 2006 06:18:12 -0600<br>X-ClientHost<br>10601050190641161060010500101111160011010011410510310411604660<br>9911109<br>X-MailingID 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@idahotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.01<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Friend <jim@idahotend right.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | sj4x4.net, idahotendright.com | | Ad for online degree service | | |